# KILPATRICK TOWNSEND

**ATTORNEYS AT LAW**

*Please Remit Payment With To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*

**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

August 11, 2017

| | |
|---|---|
| CENTRAL GROCERS, INC. CREDITORS COMMITTEE | Client: 102777 |
| S. ABRAHAM & SONS, INC. | Matter: 1051013 |
| 4001 THREE MILE ROAD, N.W. | Invoice #: 11938436 |
| GRAND RAPIDS, MI 49501 | |

RE:  CENTRAL GROCERS, INC. CREDITORS' COMMITTEE

### REMITTANCE PAGE

| Date | Invoice Number | Fees | Disbursements | Interest/ Other | Payments | Balance Due |
|------|------|------|------|------|------|------|
| **Current Invoice:** | | | | | | |
| 08/11/17 | 11938436 | $619,537.00 | $10,477.19 | $0.00 | | $630,014.19 |

*Please return this page with payment*
*Due and Payable upon receipt.  1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund
transfer from your account or to process the payment as a check transaction.

---

**Bank: Wells Fargo Bank, N.A.**
**ABA Routing No.:  121 000 248**
**ABA Routing No. for ACH and Other EFTs:  061 000 227**

**Credit: Kilpatrick Townsend & Stockton LLP**
**Account No.: 2000131592388**
**Swift Code:  WFBIUS6S**

# KILPATRICK TOWNSEND

**ATTORNEYS AT LAW**

*Please Remit Payment Via Mail To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*

**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

August 11, 2017

| | | |
|---|---|---|
| CENTRAL GROCERS, INC. CREDITORS COMMITTEE | Client: | 102777 |
| S. ABRAHAM & SONS, INC. | Matter: | 1051013 |
| 4001 THREE MILE ROAD, N.W. | Invoice #: | 11938436 |
| GRAND RAPIDS, MI 49501 | | |

RE:   CENTRAL GROCERS, INC. CREDITORS' COMMITTEE

**For Professional Services Through June 30, 2017:**

### B110 - Asset Disposition

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/16/2017 | GF | Review bidding procedures motion (.5); attention to possible committee issue list for bidding procedures (.4); review FTI materials regarding 363 sale (.2); review Cohn Reznick materials regarding 363 sale (.1); review M3 materials regarding 363 sale (.1). | 1.30 | 747.50 |
| 05/16/2017 | TCM | Email exchanges with investment banker regarding possible bidder. | 0.10 | 97.50 |
| 05/16/2017 | DMP | Telephone call with J. Bienstock regarding sale and AWG issues. | 0.20 | 195.00 |
| 05/17/2017 | GF | Review motion to conduct store closing procedures and related exhibits (1.1); review amended order authorizing store closing procedures (.2). | 1.30 | 747.50 |
| 05/17/2017 | TCM | Email exchanges with investment banker regarding possible bidder (.1); telephone conference with investment banker regarding possible bidder (.5). | 0.60 | 585.00 |
| 05/18/2017 | DMP | Telephone call with D. Weiss regarding interest in assets and case (.5). | 0.50 | 487.50 |
| 05/19/2017 | GF | Review motion to reject leases (.3); prepare summary regarding motion to reject leases (.2). | 0.50 | 287.50 |
| 05/19/2017 | GF | Prepare summary of motion to conduct store closings. | 0.70 | 402.50 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer
from your account or to process the payment as a check transaction.

**B110 - Asset Disposition**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/19/2017 | ASL | Telephone conference with Mr. Meyers regarding § 363 sales, withdrawal from multi-employer pension plan. | 0.20 | 195.00 |
| 05/19/2017 | TCM | Email exchanges with Matt Bordwin regarding real estate sales (.1); email exchanges with David Posner regarding meeting with debtors regarding sale process (.2); email exchanges with Steve Simms regarding same (.1). | 0.40 | 390.00 |
| 05/19/2017 | DMP | Telephone with S. Singh regarding sale process. | 0.30 | 292.50 |
| 05/20/2017 | GF | Begin draft issues list for proposed bidding procedures. | 1.00 | 575.00 |
| 05/20/2017 | TCM | Review revisions to store closing order (.1); email exchanges with debtor regarding meeting to discuss sale process (.2). | 0.30 | 292.50 |
| 05/20/2017 | DMP | Correspondence with T. Meyers and S. Singh regarding meeting regarding sale process. | 0.20 | 195.00 |
| 05/21/2017 | TCM | Review sale motion and related documents (2.0); email exchanges with FTI regarding same (.2). | 2.20 | 2,145.00 |
| 05/21/2017 | DMP | Review and analysis of bid procedures motion, bid procedures order and bid procedures. | 2.30 | 2,242.50 |
| 05/22/2017 | GF | Prepare first draft of bidding procedures issues list (1.9); review retail buyer summary from data room (.2); review prepetition CIM deck (.4); review APA regarding sale of credits, rebates and avoidance actions (.5); review indications of interest for distribution center (.4); review amended notice of hearing for bid procedures motion (.1); review declaration in support of bidding procedures (.2). | 3.70 | 2,127.50 |
| 05/22/2017 | TCM | Draft sales issues list (1.5); email exchanges with Teri Stratton regarding bid issues (.2); email exchanges with David Posner regarding bidder information request (.1); email exchanges with local counsel regarding breakup fee (.1); email exchanges regarding no shop closure (.1); email exchanges with Gianfranco Finizio regarding APA (.1); review David Posner sales issues memo (.2); email exchanges with Steve Sims regarding same (.1); review bid room sale documents/offers (.8); email exchanges with FTI regarding bids (.2); review revised sales issue list and revise and edit same and email exchanges regarding same (.5). | 3.90 | 3,802.50 |

**B110 - Asset Disposition**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/22/2017 | DMP | Review proposed APA (1.9); telephone call with J. Buck regarding sale process and cooperation (.1); telephone call with G. Cinnamon regarding review of APA (.1); correspondence with S. Singh regarding sale process and bid procedures (.3); review T. Meyers bid procedures and APA issues list (.3); supplement bid procedures and APA issues list (.5). | 3.20 | 3,120.00 |
| 05/23/2017 | GF | Finalize bidding procedures issues list per T. Meyers comments (.7); prepare bidding procedures issues list for Debtor (.7). | 1.40 | 805.00 |
| 05/23/2017 | TCM | Review revised sales issues list and email exchanges with Gianfranco Finizio regarding same (.3); review revised sales issue list and email exchanges with Gianfrano Finizio regarding same (.3). {Duplicate?} | 0.60 | 585.00 |
| 05/23/2017 | DMP | Conference call with Committee professionals and Debtors' professionals regarding sale process pre and post petition. | 1.10 | 1,072.50 |
| 05/23/2017 | DMP | Review revisions to bid procedures issues list (.2); correspondence with T. Meyers and G. Finizio regarding bid procedures issues list (.2). | 0.40 | 390.00 |
| 05/24/2017 | GF | Call with D. Weiss regarding sale process (.3); call with C. Johnson regarding sale process (.2); review email from L. Murley regarding asset sales at Distribution Center (.1); update bidding procedures issues list regarding asset sales at Distribution Center (.2); attention to no-shop provision in stalking horse APA (.3); research regarding M&A timelines and sale of avoidance actions (.8); review stalking horse APA regarding sale of avoidance actions and other unencumbered assets (.3); begin draft bidding procedures objection (2.9). | 5.10 | 2,932.50 |
| 05/24/2017 | TCM | Review local counsel email regarding bidder (.1); email exchanges with Gianfranco Finizio regarding sale issues (.1). | 0.20 | 195.00 |
| 05/24/2017 | DMP | Attention to bid procedures issues (.4); correspondence with L. Murley regarding party interested in asset acquisition and stalking horse assets (.2); review no shop in APA regarding information on assets (.2); email to S. Singh regarding potential bidder and access to information (.2); telephone call with M. Benedict (counsel to potential bidder) regarding access to data room (.1). | 1.10 | 1,072.50 |

## B110 - Asset Disposition

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/25/2017 | GKC | Review and comment on Stalking Horse Asset Purchase Agreement and attached exhibits including Bid Procedures Exhibit. | 4.80 | 3,456.00 |
| 05/25/2017 | GF | Continue drafting objection to bid procedures motion (2.4); correspondence with L. Murley regarding preliminary review of bid procedures objection (.1). | 2.50 | 1,437.50 |
| 05/25/2017 | TCM | Review FTI email regarding bid on distribution center (.1); further email exchanges regarding distribution center bid ) (.1); email exchanges with Steve Simms regarding DIP and bid procedures objections (.2). | 0.40 | 390.00 |
| 05/25/2017 | DMP | Telephone call with S. Singh regarding bid procedures issues and extension of objection deadline regarding same (.2); telephone call with T. Meyers regarding bid procedures issues and conversation with Debtors' counsel re same (.2). | 0.40 | 390.00 |
| 05/26/2017 | GF | Finalize first draft of bidding procedures objection (1.8); review revised bidding procedures circulated by Weil (.4); review union objection to bidding procedures (.1); review revised store closing order from S. Singh (.1). | 2.40 | 1,380.00 |
| 05/26/2017 | TCM | Review Kehe objection (.1); email exchanges with Teri Stratton regarding bidder (.2); review David Posner email regarding setoff issue with Jewel bid (.1); review bid procedure and first day response to issues lists and email exchanges with team regarding same (.3). | 0.70 | 682.50 |
| 05/26/2017 | DMP | Attention to bid procedures objection (3.1); review Debtors' responses to bid procedures issues and marked bid procedures (.4). | 3.50 | 3,412.50 |
| 05/27/2017 | GF | Attention to revised M&A timeline circulated by S. Singh (.2) correspondence with T. Meyers regarding revised M&A timeframe (.1); prepare email regarding suggestions to S. Singh counterproposal on bidding procedures (.2); propose edits to T. Meyers email to S. Singh regarding changes to bidding procedures (.1); research regarding sale of trade credits and rebates (.5). | 1.10 | 632.50 |
| 05/27/2017 | TCM | Various email exchanges regarding purchase of trade credits (.2); review pension bid procedures objection and email exchanges regarding same (.2); review revised bid procedures and email team comments to same (.9); conference with Gianfranco Finizio regarding sale issues (.1). | 1.40 | 1,365.00 |

**B110 - Asset Disposition**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/27/2017 | DMP | Correspondence with T. Meyers, G. Finizio and FTI team regarding Debtors' proposed modifications to bid procedures (.5); review UCF limited objection to bid procedures motion (.1); review draft of S. Singh regarding bid procedures proposed modificaitons (.1). | 0.60 | 585.00 |
| 05/28/2017 | GF | Revise and edit bid procedures objection (.7); review emails from S. Singh regarding certain concessions to bidding procedures (.2). | 0.90 | 517.50 |
| 05/28/2017 | TCM | Review Sunny Singh email regarding bid procedures and email exchanges with team regarding same (.4); email exchanges with Sunny Singh regarding Jewel bid (.1); email exchanges with Steve Simms regarding sale timeline (.1); email exchanges with team regarding call regarding bid procedures (.1); email exchanges with Gianfranco Finizio regarding bid procedures (.1). | 0.80 | 780.00 |
| 05/28/2017 | DMP | Correspondence with S. Singh and T. Meyers regarding bid procedures and proposed modifcations thereto (.2); review further proposed modifications to bid procedures (.1); review and revised Bid Procedures objection (1.3). | 1.60 | 1,560.00 |
| 05/29/2017 | GF | Prepare revised bidding procedures redline for S. Singh (.6); correspondence with S. Simms regarding revised bidding procedures (.1); update bidding procedures objection per D. Posner edits (.3); update bidding procedures objection per T. Meyers edits (.6); correspondence with L. Park regarding edits to bid procedures objection (.1). | 1.70 | 977.50 |
| 05/29/2017 | TCM | Review David Posner email regarding sale process (.1); review motion to dismiss bid procedures (.3); review and revise and edit DIP objection (5.0); telephone conference with Steve Simms and email exchanges with Sunny Singh regarding bid procedures motion (.2); telephone conference with Gianfranco Finizio regarding bid procedures objection (.5); email exchanges with Steve Simms regarding call with PJ Solomon (.2); review revised bid procedure objection (.3); additional work on bid objections (.8); work on language for combination bids and email exchanges regarding same (.4). | 7.80 | 7,605.00 |

## B110 - Asset Disposition

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/29/2017 | DMP | Conference calls with Debtors' professionals and Committee's professionals regarding bid procedures (1.4); conference call with T. Meyers and S. Simms regarding bid procedures strategy (.5); review marked bid procedures (.2); correspondence with FTI tean and Kilpatrick team regarding bid procedures and modifications to same (.3); correspondence between and among T. Meyers and G. Finizio regarding bid procedures and bid procedures objection (.5); review multiple iterations of bid procedures objection (.7). | 3.60 | 3,510.00 |
| 05/30/2017 | GF | Review 4-wall analysis for phase 1 stores. | 0.20 | 115.00 |
| 05/30/2017 | GF | Review cumulative redline of new bidding procedures circulated by S. Singh (.2); prepare limited objection to bidding procedures addressing non-Jewel asset sale only (1.6); edits to limited bidding procedures objection per T. Meyers (.3); correspondence with L. Murley regarding limited bidding procedures objection (.1); review Bayard notice of appearance for Topco regarding possible interested party (.1); review UST objection to bidding procedures (.1); email to T. Meyers regarding UST objection (.1). | 2.50 | 1,437.50 |
| 05/30/2017 | TCM | Email exchanges with Sunny Singh regarding bid procedures objection deadline (.1); review Steve Karotkin email regarding bid deadline (.1); telephone conferences with Sunny Singh regarding status (.3); email team regarding same (.2); review revised bid procedures and email Sunny Singh regarding same (.2); revise and edit bid procedures objection (.6); email exchanges with Sunny Singh regarding status of various orders (.3); email exchanges with Sunny Singh regarding bid procedures (.1); review revised bid procedures objection (.2); conference with Gianfranco Finizio regarding same (.1); review U.S. Trustee objeciton (.1); email Gianfranco Finizio regarding same (.1). | 2.40 | 2,340.00 |

**B110 - Asset Disposition**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/30/2017 | DMP | Correspondence with S. Singh and T. Meyers regarding bid procedures motion and objection (.5); review email from prospective bidder Indiana Grocers LLC regarding bid deadline (.1); correspondence with T. Meyers and FTI team regarding bid procedures objection and dates regarding non-Jewel assets (.3); review email from S. Singh regarding bid procedures resolution and issues (.1); review revised bid procedures and cumulative redline (.2); review revised limited Bid Procedures objection (.2); review T. Meyers comments to revised limited Bid Procedures objection (.2); review UST objection to Bid Procedures motion (.2). | 1.80 | 1,755.00 |
| 05/31/2017 | DMP | Review Debtors' omnibus reply in support of bid procedures. | 0.50 | 487.50 |
| 06/01/2017 | GF | Review proposed markup to bidding procedures circulated by S. Singh. | 0.90 | 517.50 |
| 06/01/2017 | TCM | Email exchanges with Gianfranco Finizio regarding APA (.1); review debtor bid reply (.5). | 0.60 | 585.00 |
| 06/01/2017 | DMP | Review redline of bid procedures. | 0.20 | 195.00 |
| 06/02/2017 | GF | Emails with S. Singh regarding July 10 sale hearing date (.1); prepare follow-up email to committee regarding new M&A timeline (.4). | 0.50 | 287.50 |
| 06/03/2017 | GF | Review as entered order approving bidding procedures (.1); review order approving store closing sales (.2). | 0.30 | 172.50 |
| 06/05/2017 | GF | Correspondence with S. Green regarding sale-related critical dates. | 0.10 | 57.50 |
| 06/06/2017 | GF | Review updated asset grid chart from FTI (.3); review notice of cure costs for potentially assumed contracts (.3); review as-filed sale notice documents (.2). | 0.80 | 460.00 |
| 06/06/2017 | TCM | Review email regarding Weiss sale interest. | 0.10 | 97.50 |
| 06/06/2017 | DMP | Calls with D. Weiss regarding interest in certain assets (.2); telephone call with T. Meyers regarding same (.1); email correspondence with S. Singh regarding D. Weiss interest and recusal from committee meetings (.2); email to S. Simms, T. Meyers and G. Finizio regarding concerns raised with regard to sale process and addressing same (.2). | 0.70 | 682.50 |
| 06/07/2017 | TCM | Telephone conference with Matt Bordwin regarding asset sales. | 0.20 | 195.00 |

### B110 - Asset Disposition

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/08/2017 | GF | Review stalking horse APA regarding excluded liabilities (.3); prepare email to T. Meyers regarding excluded liabilities (.1); review section 5.5 notice from stalking horse bidder (.1); prepare email to committee regarding section 5.5 notice (.2). | 0.70 | 402.50 |
| 06/08/2017 | TCM | Email exchanges with Terri Stratton regarding bid status (.1); review APA regarding pension issues and email exchanges with Gianfranco Finizio regarding same (.2); review Jewel letter and email exchanges with David Posner and FTI regarding same (.2). | 0.50 | 487.50 |
| 06/08/2017 | DMP | Email from S. Singh regarding notice from stalking horse (.1); review notice from stalking horse (.1). | 0.20 | 195.00 |
| 06/09/2017 | GF | Revise D. Posner committee email regarding stalking horse update (.2); attention to upcoming sale related deadlines as it relates to Chicago venue (.2); correspondence with D. Posner regarding potential stalking horse sale objection (.1). | 0.50 | 287.50 |
| 06/11/2017 | TCM | Email exchanges with Steve Simms regarding sale status. | 0.10 | 97.50 |
| 06/12/2017 | GF | Review correspondence from Weil regarding requested extension of stalking horse deadline (.1); review draft committee email regarding stalking horse deadline (.1); correspondence with D. Posner regarding status of additional stalking horse designations (.1). | 0.30 | 172.50 |
| 06/12/2017 | TCM | Conference with David Posner regarding call with debtor's counsel (.1); telephone conference with Mark Naughton regarding liquidation (.2); review DC bid and email exchanges regarding extension of deadline (.2); review Sunny Singh email regarding Downers Grove (.1); email exchanges with Regina Kelbon regarding stalking horse extensions (.1); telephone conferences with Steve Simms and David Posner regarding sales status and strategy (.4); email Sunny Singh regarding extensions (.1). | 1.20 | 1,170.00 |
| 06/12/2017 | DMP | Telephone call with S. Singh regarding bids for DC and stalking horse bid status (.2); correspondence with S. Singh regarding extension of additional stalking horse deadline (.2); conference call with S. Simms and T. Meyers regarding additional stalking horse deadline (.4). | 0.80 | 780.00 |

**B110 - Asset Disposition**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/13/2017 | GF | Review bidding procedures regarding requirements for all-cash offer (.3); email to T. Meyers regarding all-cash offer provisions in bidding procedures (.1); review stalking horse APA regarding buyer's conditions to closing (.3); prepare email to T. Meyers regarding buyer's conditions to closing (.1); review correspondence from D. Pitts regarding FF&E estimate (.1); attention to objection deadline for stalking horse sale (.1). | 1.00 | 575.00 |
| 06/13/2017 | TCM | Email exchanges with Steve Simms regarding DC sale issues (.1); email exchanges with Steve Simms regarding Supervalu interest in DC (.1). | 0.20 | 195.00 |
| 06/13/2017 | DMP | Correspondence with S. Simms and T. Meyers regarding request to extend deadline for additional stalking horse bids. | 0.20 | 195.00 |
| 06/14/2017 | GF | Review Debtors' motion to enter into liquidation consulting agreement (.3); begin limited objection to stalking horse sale (1.7); correspondence with D. Posner regarding extended objection deadline for stalking horse sale (.1); email to D. Posner regarding issue list for stalking horse APA (.2); prepare committee email regarding objection deadline for stalking horse sale (.2). | 2.50 | 1,437.50 |
| 06/14/2017 | TCM | Email exchanges with Gianfranco Finizio and David Posner regarding sale objection. | 0.20 | 195.00 |
| 06/14/2017 | DMP | Correspondence with S. Singh regarding sale objection deadline (.2); telephone call with M. Warner regarding sale objection deadline and objection (.3); review and analysis with G. Finizio of potential objection to stalking horse sale (.2); attention to stalking horse APA regarding potential objectionable issues (.5); review motion to retain liquidation consultant for DC assets and consulting agreement (.3); review motion for case management order (.2); review and analysis of jurisdicitonal issues arsing and relating to the First Circuit Gupta decision (1.3); conference call with S. Singh and S. Karotkin regarding sale objection deadline, sale and status of bids (.2). | 3.20 | 3,120.00 |

**B110 - Asset Disposition**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/15/2017 | GF | Correspondence with B. Best regarding sale objection deadlines (.2); correspondence with K. Morse regarding 7th circuit cites for stalking horse sale objection (.2); review G. Cinnamon markup of stalking horse APA (.5); finalize first draft of limited objection to stalking horse sale (2.1); correspondence with D. Posner regarding draft stalking horse sale objection (.1). | 3.10 | 1,782.50 |
| 06/15/2017 | TCM | Review liquidator consulting agreement and email FTI regarding same (.3); email David Posner regarding auction status (.1); review contract assumption list and email exchanges with David Posner regarding same (.2); review FTI sale update (.1). | 0.70 | 682.50 |
| 06/15/2017 | DMP | Confer with D. Pitts regarding sale process (.2); review notice of cure costs and adequate assurance (.3); telephone call with S. Singh regarding sale process and stalking horses (.2); email correspondence with T. Meyers, S. Simms and C. Tully regarding sale process and stalking horses (.2); attention to and research regarding successor liability issues in connection with potential sale (.8). | 1.70 | 1,657.50 |
| 06/16/2017 | GF | Sale update email from C. Tully (.1); review summary of liquidation proposals for CGI (.4); prepare edits to sale objection per D. Posner (.4); prepare edits to draft sale objection per T. Meyers (.8); attention to sale issue concerning purchase of trade credits (.5); review sale issues list prepared by D. Posner (.1); email to T. Meyers regarding trade credit issue (.3); email to Committee regarding draft sale objection (.1); correspondence with K. Morse regarding timing for sale objection filing (.1); review UFCW objection to stalking horse sale (.3); review Midwest Pension fund objection to stalking horse sale (.2); review Local 1546 UFCW objection to stalking horse sale (.1); review Teasmsters Local Union No. 703 objection to stalking horse sale (.1); review Brixmor objection to stalking horse sale (.2); review Weil's comments to stalking horse sale issue list (.1). | 3.80 | 2,185.00 |

### B110 - Asset Disposition

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/16/2017 | TCM | Review FTI sale update and email exchanges regarding same (.2); review motion to liquidate DC (.2); review committee draft sale objection and email comments to same (.8); email exchanges with David Posner regarding Jewel sale issues list for debtor (.2); review revised sale objection and email exchanges with Gianfranco Finizio regarding same (.4). | 1.80 | 1,755.00 |
| 06/16/2017 | DMP | Review updated sale process report from C. Tully (.1); review and edit limited objection to sale (.5); telephone call with R. Kelbon regarding the sale process (.2); review and analysis with G. Finizio of trade credit issue (.6); review T. Meyers comments to draft of limited objection (.1); email to S. Singh and S. Karotkin with APA issues list (.1). | 1.60 | 1,560.00 |
| 06/17/2017 | GF | Review T. Meyers suggestions regarding Debtors' responses to sale issue list (.1); review 7th circuit case law regarding successor liability as cited in stalking horse sale objections (.6); begin memo regarding summary of all sale objections (1.0). | 1.70 | 977.50 |
| 06/17/2017 | TCM | Review pension fund sale objection and email team regarding same (.3); review additional substantive sale objections and email exchanges with team regarding same (.3); review debtor response to committee sale objection and email exchanges with David Posner regarding same (.2); email exchanges with David Posner and review email to Sunny Singh regarding sale objection (.2). | 1.00 | 975.00 |
| 06/17/2017 | DMP | Correspondence with T. Meyers and G. Finizio regarding objection filed by pension funds to sale (.2); correspondence with T. Meyers and G. Finizio regarding sale APA issues list (.2); correspondence with FTI, T. Meyers and G. Finizio regarding sale and budget forecast as a result thereof (.2). | 0.60 | 585.00 |

**B110 - Asset Disposition**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/19/2017 | GF | Process K. Morse edits to stalking horse sale objection (.1); review case citations in stalking horse sale objection (.5); correspondence with K. Morse regarding timing for filing stalking horse sale objection (.2); email to Committee regarding as-filed stalking horse sale objection (.1); continue summary of stalking horse sale objections (.4); review Kellogg objection to stalking horse sale (.2); review S. Abraham objection to stalking horse sale (.1); email to T. Meyers regarding sale objections filed by Committee members (.2); review cure notice filing by Debtors (.1); review PNC statement regarding stalking horse sale (.1); review KeHe objection to stalking horse sale (.1); review Brickfish objection to stalking horse sale (.1); review Indiana Becknell objection to stalking horse sale (.1); review TNG objection to stalking horse sale (.1); review FT Meadowview objection to stalking horse sale (.1); review Forest Park objection to stalking horse sale (.1); review Balance objection to stalking horse sale (.1); review Cigna objection to stalking horse sale (.1); review Teamsters joinder regarding stalking horse objection (.1); finalize first draft of summary of stalking horse sale objections (.9); emails with S. Geenen regarding objection deadline for stalking horse sale (.1). | 3.90 | 2,242.50 |
| 06/19/2017 | TCM | Email exchanges regarding sale objections (.2); review FTI bid summary (.2); email exchanges regarding committee sale objection with Gianfranco Finizio (.1). | 0.50 | 487.50 |
| 06/19/2017 | DMP | Correspondence with G. Finizio and T. Meyers regarding limited objection (.2); correspondence with S. Singh regarding issues with APA (.1); review APA (.5). | 0.80 | 780.00 |
| 06/20/2017 | GF | Prepare for sale status conference with D. Posner (.9); correspondence with J. Bienstock regarding sale issues (.2); review draft sale order regarding payover of sale proceeds (.3); review DIP order regarding payover of sale proceeds (.3); review bidding procedures regarding payover of sale proceeds (.2); prepare email to T. Meyers regarding payover of sale proceeds (.2); process edits to summary of stalking horse sale objection (.4); review D. Weiss correspondence regarding FF&E purchase (.1); review D. Weiss NDA regarding FF&E purchase (.2). | 2.80 | 1,610.00 |

## B110 - Asset Disposition

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/20/2017 | TCM | Review PNC reservation of rights (.1); email exchanges with Gianfranco Finizio regarding sale order payover issues (.2). | 0.30 | 292.50 |
| 06/20/2017 | DMP | Correspondence with T. Meyers and G. Finizio regarding sale order and unencumbered assets issue (.7); review proposed sale order (.4); review Kellogg objection to sale (.3); review S. Abraham objection to sale (.2); review PNC statement regarding sale (.1); review various Union and Pension funds objection to sale motion (.7); correspondence with D. Weiss and Debtors regarding Champs NDA and acquisition of FFE (.2). | 2.60 | 2,535.00 |
| 06/21/2017 | GF | Review asset grid from FTI (.2); correspondence with FTI regarding sale update in presentation materials (.2); attention to possible reply regarding certain sale objections (.2); research regarding case law cited in objections on successor liability issue (.5); review bidding procedures motion filed in Chicago court (.2). | 1.30 | 747.50 |
| 06/21/2017 | TCM | Review summary of sale objections and email exchanges with Gianfranco Finizio regarding same (.2); email exchanges with Matt Bordwin regarding DC liquidation (.1); email exchanges with Terri Stratten regarding bid status (.1); review memo regarding sale status and email exchanges with David Posner regarding same (.2); review amended notice of bid procedures (.1); email exchanges with David Posner regarding stalking horse status (.1); telephone conference with Matt Bordwin and email Sunny Singh regarding DC sale (.2). | 1.00 | 975.00 |
| 06/21/2017 | DMP | Correspondence with T. Meyers regarding sale process (.1); correspondence with S. Singh regarding sale process (.2). | 0.30 | 292.50 |

### B110 - Asset Disposition

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/22/2017 | GF | Email regarding Debtors' obligation to share bids with Committee (.1); emails concerning Committee ability to share bids with committee members (.2); email to T. Meyers regarding teamster objections to free and clear sale (.1); prepare committee update email regarding sale process (.2); revise committee email per T. Meyers comments (.1); emails with T. Brown regarding Kraft position on filing a sale reply (.1); emails with D. Weiss regarding Weiss position on filing a sale reply (.1); emails with M. Pettyjohn regarding Dannon position on filing a sale reply (.1); begin template for possible joinder to Debtors' omnibus sale reply (.3). | 1.30 | 747.50 |
| 06/22/2017 | TCM | Various email exchanges with David Posner, FTI and debtor regarding bid status, joinder in objections (.5); email exchanges with FTI regarding status of Tiger motion (.1). | 0.60 | 585.00 |
| 06/22/2017 | DMP | Telephone call with S. Singh regarding sale process and potential bids (.2); attention to sale process issues (.7). | 0.90 | 877.50 |
| 06/23/2017 | GF | Review FTI correspondence regarding bid status (.1); call with D. Weiss regarding bid update (.2); update draft of joinder for sale reply (.3); review bidding procedures order regarding ability to share bids with committee members (.2); emails with T. Meyers regarding ability to share bids with committee members (.2); email to K. Morse regarding discussions on ability to share bids with committee members (.1). | 1.10 | 632.50 |
| 06/23/2017 | TCM | Email exchanges with FTI regarding Indiana Grocers bid (.1); email exchanges with David Posner and debtor regarding sharing bids (.2); calls with David Posner regarding pension fund possible deal (.2); email exchanges regarding DC bids (.1); review Steve Simms email regarding Indiana bid (.1). | 0.70 | 682.50 |
| 06/23/2017 | DMP | Telephone call S. Singh regarding sale process and bids (.5); conference call with T. Meyers and G. Finizio regarding same (.5); correspondence with S. Singh regarding bids and bid procedures (.3); correspondence with T. Meyers and G. Finizio regarding bids and confidentiality of same (.5); attention to sale issues (.5). | 2.30 | 2,242.50 |

### B110 - Asset Disposition

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/23/2017 | DMP | Telephone call with H. Adelman regarding negotiations with Debtors and Stalking Horse (.3); telephone call with T. Meyers regarding pension negotiations (.1). | 0.40 | 390.00 |
| 06/24/2017 | GF | Review draft of Debtors' omnibus sale reply (.3); update committee sale reply regarding free and clear issue (.3); review K. Morse draft motion to authorize disclosure of bids to committee members (.2). | 0.80 | 460.00 |
| 06/24/2017 | TCM | Email exchanges with David Posner and Sunny Singh regarding shoring bids. | 0.10 | 97.50 |
| 06/25/2017 | GF | Revise joinder template following review of draft sale reply from Debtors. | 0.20 | 115.00 |
| 06/25/2017 | TCM | Email exchanges with Steve SImms regarding Indiana bid (.1); email exchanges with local counsel regarding motion to require shoring of bids (.1); email exchanges with David Posner regarding sale order (.2). | 0.40 | 390.00 |
| 06/25/2017 | DMP | Begin review draft of Debtors' omnibus reply (.5); correspondence with T. Meyers and G. Finizio regarding proposed sale order (.2); review draft of proposed sale order (.5); correspondence with S. Simms regarding bids (.1). | 1.30 | 1,267.50 |

**B110 - Asset Disposition**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/26/2017 | GF | Review committee member correspondence regarding filing of sale reply (.1); finalize draft of sale reply (.5); update sale reply regarding free and clear issue per T. Meyers comments (.3); further edits to sale reply per D. Posner (.1); review Debtors' omnibus sale reply (.3); correspondence with K. Morse regarding filing of committee joinder on sale reply (.2); email to committee regarding statiuus of joinder for sale reply (.1); correspondence with T. Meyers regarding Strack overbid (.1); correspondence with FTI regarding status of bids (.1); attention to status of Jewel APA issues list (.1); review bid procedures order regarding requirements to share bids recieved (.2); review correspondence regarding revised sale order (.1); review draft Jewel APA amendment regarding committee issues (.3); review marked APA from IGG (.6); review correspondence from S. Singh regarding bid status (.1); review bid summary sheet from Conway (.1); review bids for distribution center (.4); correspondence with M. Warner regarding status of bids (.1); prepare committee email regarding bids received (.1); revise committee email per T. Meyers comments (.1); review cover letter to Strack assets overbid (.1); email regarding references to SuperValu in cover letter to Strack overbid (.1). | 4.10 | 2,357.50 |

**B110 - Asset Disposition**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/26/2017 | TCM | Review revised sale order and draft insert to same (.4); email exchanges with Gianfranco Finizio regarding joinder (.1); conference with David Posner and revise and edit sale order (.2); review joinder and email exchanges with Gianfranco Finizio regarding same (.4); email exchanges regarding bid status and with David Posner and Sunny Singh (.2); further email exchanges with David Posner regarding sale order (.2); email exchanges with Sunny Singh regarding sale order (.1); review email to PNC regarding same (.1); review revised joinder and email exchanges with Gianfranco Finizio regarding same (.2); conference with David Posner and email exchanges with Regina Kelbon regarding sale order (.3); review APA amendment and David Posner comments to same and email exchanges with David Posner regarding same (.3); email exchanges with Teri Stratten regarding bid status (.1); review IGG email regarding bid (.1); review PNC comments to sale order and email exchanges with Gianfranco Finizio regarding same (.2); various email exchanges with team regarding bid issues (.3); review bid summary (.2); email exchanges with FTI regarding same (.1); additional email exchanges with team regarding bid and strategy (.2). | 3.70 | 3,607.50 |
| 06/26/2017 | DMP | Revise and edit proposed sale order (.9); correspondence with S.Singh regarding proposed Sale Order (.2); correspondence with FTI regarding competing bids (.2); email to S. Singh regarding revisions to proposed sale order (.1); email to S. Singh and S. Karotkin regarding competing bids (.1); email to S. Singh regarding modifications to Purchase Agreement (.1); review and revise proposed limited joinder to Debtors' omnibus sale reply (.1); complete review of Debtors' draft omnibus reply (.6); review and revised proposed Amendment to APA (.7); review bid letter from IGG LLC (.2); brief review of IGG marked APA (.4); review and analysis of DIP order of language in sale order (.8); correspondence with T. Meyers and G.Finizio regarding modifications to sale order as it relates to preservation of DIP order issues (.5); correspondence between and among T. Meyers, G. Finizio, S. Simms, C. Tully and L. Park regarding bid packages, consultation with Debtors and strategy (1.5). | 6.40 | 6,240.00 |

**B110 - Asset Disposition**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/27/2017 | GF | Call with D. Weiss regarding FF&E bids (.5); correspondence with C. Tully regarding FF&E bids (.1); email report regarding call with D. Weiss (.1); review bid procedures regarding requirements to hold an auction (.2); email report to T. Meyers regarding bid procedures requirements for an auction (.2); correspondence with M. Warner regarding auction status (.2); call with Debtors regarding auction status (.9); email to committee regarding adjournment of June sale hearing (.1); post-Debtor catch up call with FTI (.4); review cash savings analysis regarding Strack assets overbid (.1); review FTI correspondence regarding cash savings analysis (.1); email to T. Meyers regarding bid procedures as they relate to non-Strack assets (.2); review C. Tully email regarding further observations on Strack assets overbid (.1); review notice of adjournment of June 28 matters (.1); attention to status of auction for non-Strack assets (.1). | 3.40 | 1,955.00 |
| 06/27/2017 | TCM | Review David Posner email regarding sale order (.1); email exchanges with PNC counsel regarding same (.1); email exchanges with David Posner regarding consultation rights (.1); email exchanges with David Posner regarding amendment (.1); review sale order and email additional comments to David Posner (.4); review email to Sunny Singh regarding bids (.1); email exchanges with David Posner regarding IGG deal with pension fund (.1); review debtor reply to objections (.8); various email exchanges regarding bids (.3); review FTI emails regarding same (.2); email exchanges regarding Weiss bid (.1); email exchanges with Gianfranco Finizio regarding lender consent rights on sale order (.1); conference with David Posner regarding PNC issues (.1); email exchanges with David Posner regarding call with Howard Adelman (.1); additional email exchanges with FTI regarding bids (.2); review IGG bid letter (.1); review bids (.8); email exchanges with David Posner regarding Streck role with IGG (.1); email exchanges with Gianfranco Finizio regarding supplemental objection (.2); call with debtors regarding bids (.8); email exchanges with David Posner and FTI regarding same (.2). | 5.10 | 4,972.50 |

### B110 - Asset Disposition

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/27/2017 | DMP | Review APA and bid procedures motion regardint T. Meyers questions re sale order (.7); attention to sale order (.3); draft and edit email to S. Singh regarding sale order (.3); telephone call with H. Adelman regarding IGG settlement (.2); email to H. Adelman re same (.2); correspondence with T. Meyers and FTI team regarding UFC settlement with IGG (.2); conference call with FTI regarding bid and sale process (.5); conference call with Debtors' professionals regarding bids and auction (.9); conference call with KTS team and FTI team regarding call with Debtors and analysis of same (.2); telephone call with R. Ciambrone regrading IGG bid (.3); telephone call with S.Singh regarding call with IGG's cousnel (.3). | 4.10 | 3,997.50 |
| 06/28/2017 | GF | Email to T. Meyers regarding forfeiture of deposit (.1); email to T. Meyers regarding strategy for non-Strack auction (.1); diligence regarding distribution center bidders (.5); review marked APA for Highbridge bidder (.3); review marked APA for Ridge bidder (.3); propose edits to D. Posner email to committee regarding non-Strack auction (.2); correspondence with D. Posner regarding June 29 auction status (.1); review auction tear sheets circulated by S. Singh (.2); begin outline for possible sale objection for distribution center (.4); review supplemental notice of cure costs (.2); correspondence with T. Meyers regarding consultation rights for qualified bidder requirements (.1). | 2.50 | 1,437.50 |
| 06/28/2017 | SG | Calendar auction date. | 0.10 | 26.50 |
| 06/28/2017 | TCM | Various email exchanges and conferences regarding bids, auction postponement, etc. (1.0); telephone conference with Teri Stratton regarding IFF bid (.3); additional email exchanges with Sunny Singh regarding bids (.2); telephone conference with Tom Biron regarding sale order issues (.2); conference with Gianfranco Finizio regarding sale objection (.2); review Duane Morris letter and email exchanges with David Posner regarding same (.1); brief review of DC appraisal (.3); telephone conference with Regina Kelbon regarding auction issues (.3); email exchanges with team regarding sale (.2); conferences and email exchanges with FTI and David Posner regarding auction strategy and emails to committee regarding same (1.0). | 3.80 | 3,705.00 |

## B110 - Asset Disposition

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/28/2017 | JEP | Correspondence with Todd Meyers concerning discovery and litigation requirements and initial background review | 1.40 | 945.00 |
| 06/28/2017 | DMP | Review bid packages for DC bids (1.1); Correspondence with FTI team, T. Meyers and G. Finizio regarding sale process, IGG bid and (1.3); review notice of adjournment of auction (.1); draft and send email to S. Singh and S. Karotkin of Weil regarding adjournment of auction and Distribution Center auction (.3); conference call with S. Singh and S. Karotkin regarding auction and DC bids (.2); conference call with S. Simms, C. Tully and G. Finizio regarding auction and bids for DC (.2); review auction booklet (.1); telephone call with T. Brion of Blank Rome regarding sale order (.2); email from R. Cimbrone regarding IGG bid (.1); review appraisal of DC (.5); confer with T. Meyers regarding DC auction strategy (.2); review IGG APA (.5); Correpsondence with T. Meyers, G. Finizio and FTI team regarding auction and auction strategy (1.1); email to S.Singh ans S. Karotkin regarinding PNC floor for auction (.1); review revised SuperValu bid (.5). | 6.50 | 6,337.50 |
| 06/29/2017 | GF | Call with C. Johnson regarding auction status update (.2); correspondence with C. Tully regarding auction updates (.2); call with T. Meyers regarding auction status (.1); prepare committee email regarding emergency call on June 30 concerning auction results (.1); prepare edits to D. Posner email to committee regarding detailed auction results (.2). | 0.80 | 460.00 |
| 06/29/2017 | SG | Calendar hearing date. | 0.10 | 26.50 |
| 06/29/2017 | TCM | Email exchanges with FTI regarding DC carrying cost (.3); conference with David Posner regarding auction strategy (.3); travel to and from Weil offices and attend auction (9.0); telephone conference with Teri Stratton and Steve Simms regarding IGG bid (.3); email exchanges with Regina Kelbon regarding settlement (.2); various email exchanges with team regarding strategy, settlement, etc. (.7). | 10.80 | 10,530.00 |
| 06/29/2017 | JEP | Review background materials, filings, orders, affidavits and sale procedures in preparation for discovery on Distribution Center sale objections and related correspondence and communications | 3.20 | 2,160.00 |

**B110 - Asset Disposition**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/29/2017 | DMP | Confer with T. Meyers regarding strategy for auciton, sale objection and sale hearing (.2); correspondence with T. Meyers and FTI regarding auction for Distribution Center and strategy regarding same (.3); attend auction at Weil (9.0). | 10.00 | 9,750.00 |
| 06/30/2017 | GF | Review Jewel bid regarding requirement for non-appealable order (.3); review Strack overbid regarding requirement for non-appealable order (.2); review draft settlement term sheet (.1); review FTI correspondence regarding term sheet (.1); research sale objection forms for distribution center pleading (.9); begin draft distribution center sale objection (2.1); prepare email regarding suggestions to draft settlement term sheet (.1). | 3.80 | 2,185.00 |
| 06/30/2017 | ASL | Telephone conference with Mr. Meyers regarding asset sale issues and 503(b)(9) claims (.6); memorandum to Messrs. Meyers, Posner and Finizio regarding 503(b)(9) claims (1.8). | 2.40 | 2,340.00 |
| 06/30/2017 | TCM | Review Sunny Singh email regarding IGG revised bid (.1); brief review of same and email exchanges with David Posner (.2); email exchanges with Conor Tully regarding budget shortfall (.1); email exchanges with David Posner regarding clean order issue (.1); review liquidation agreement and motion (.3); review revised APA amendment and email exchanges with David Posner regarding same (.2); email exchanges with Al Lurey regarding term sheet issues (.1); review David Posner email regarding Weiss call (.1); revise and edit settlement term sheet (.2); email exchanges with Teri Straton regarding status (.2); call with David Posner and email exchanges regarding IGG group bid status (.4); review Sunny Singh email regarding same (.1); review Al Lurey memo regarding 503(b)(9) treatment in chapter 7 (.2); email exchanges with Sunny Singh regarding public information from auction (.1). | 2.40 | 2,340.00 |
| 06/30/2017 | TCM | Email exchanges regarding deposition strategy. | 0.20 | 195.00 |
| 06/30/2017 | JEP | Review background materials, filings, orders, affidavits and sale procedures in preparation for discovery on Distribution Center sale objections and related correspondence and communications | 5.30 | 3,577.50 |

### B110 - Asset Disposition

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/30/2017 | DMP | Review IGG and Jewel APAs for final, non-appealable language (.5); telephone call with D. Weiss regarding SVU bid and DC (.5); email report of D. Weiss call to T. Meyers and G. Finizio (.2); review further edits to amendment to APA (.1); email correspondence to Weil team regarding APA amendment to Jewel and IGG APAs (.1); correspondence with S. Singh regarding SVU bid and APA (.2); telephone call with J. Polonsky regarding sale process, case facts and discovery for sale objection (1.2); attention to discovery for sale hearing objection (.2); review Weil revisions to IGG APA and commitment letters (.5); telephone call with L. Kotler regarding IGG bid and commitment letters (.4); telephone call with T. Meyers regarding conversation with L. Kotler (.1); telephone call with S. Singh regarding call with L. Kotler (.2); correspondence with T. Meyers and S. Singh regarding revised SuperValu bid contract (.2). | 4.40 | 4,290.00 |
| | | **Task Subtotal** | **214.50** | **177,401.50** |

### B120 - Business Operations

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/19/2017 | GF | Review critical vendor motion (.3); review interim order approving critical vendor motion (.2); prepare summary of critical vendor motion and committee recommendation for same (.6); review cash management motion (.3); review interim order approving cash management motion (.2); prepare summary of cash management motion (.5). | 2.10 | 1,207.50 |
| | | **Task Subtotal** | **2.10** | **1,207.50** |

### B130 - Case Administration and Analysis

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/15/2017 | TCM | Meet with David Posner regarding case issues and various email exchanges regarding same (1.0); additional email exchanges with David Poser regarding various issues (.3). | 1.30 | 1,267.50 |
| 05/15/2017 | DMP | Confer with T. Meyers regarding case issues and selection of financial advisor. | 1.00 | 975.00 |

## B130 - Case Administration and Analysis

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/16/2017 | SG | Calendar hearing date. | 0.10 | 26.50 |
| 05/16/2017 | TCM | Email exchanges with Mark Minuti regarding pro hac applications (.1); review pleadings and various email exchanges regarding same (2.5); review pro hac application (.1); review notice of appearance and email exchanges with Gianfranco Finizio regarding same (.1); prepare for introductory call with debtor (.3); call with debtor (.8). | 3.90 | 3,802.50 |
| 05/16/2017 | DMP | Correpsondence with T. Meyers regarding financial advisor candidates (.3); attention to local counsel issues (.2); correspondence with Weil regarding selection as counsel (.2); prepare for initial call with Weil (.3); initial conference call with Weil regarding case and issues (.8); communication with financial advisor candidates regarding interviews (.8); attention to pro hac motion (.1); correspondence with Union counsel regarding case issues (.1); initial case conference call with S. Simms of FTI (.4); calls and emails to unsuccessful financial advisor candidates (.4); attention to initial cases issues including identificaiton of issues with respect to first day motions (1.5); correspondence with L. Murley regarding involuntary proceeding in Chicago (.2); review docket in Chicago involuntary (.1); review draft of by-laws for UCC (.2); review motion to dismiss and transfer venue of involunatary (.3). | 6.10 | 5,947.50 |
| 05/17/2017 | GF | Correspondence with L. Murley regarding memo for critical dates (.2); review first critical dates memo prepared by Saul Ewing (.1). | 0.20 | 115.00 |
| 05/17/2017 | TCM | Email exchanges with David Posner regarding status of involuntary proceeding. | 0.20 | 195.00 |
| 05/18/2017 | GF | Correspondence with H. Adelman regarding contact info for client (.1); prepare updates to Committee roster contact list (.3); correspondence with L. Murley regarding review of second day motions (.2). | 0.60 | 345.00 |
| 05/18/2017 | SG | Prepare binders regarding pending motions (1.5); distribute involuntary chapter 7 docket (.1). | 1.60 | 424.00 |
| 05/18/2017 | TCM | Email exchanges with David Posner regarding status of involuntary and call with petitioner's counsel (.2); email exchanges with team regarding next steps (.2); further email exchanges with David Posner regarding strategy regarding involuntary proceeding (.2). | 0.60 | 585.00 |

### B130 - Case Administration and Analysis

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/18/2017 | DMP | Telephone call with R. Clifford regarding involuntary and motion to dismiss (.3); telephone call with S. Singh regarding involuntary (.4); telephone call with L. Murley regarding first day motions (.2); attention to first day motions (.8); review docket in Chicago involuntary (.2). | 1.90 | 1,852.50 |
| 05/19/2017 | TCM | Email exchanges with David Posner regarding involuntary case (.2); email exchanges with team regarding to do list (.1); review email to FTI regarding diligence list (.1); review to do list and email exchanges with Gianfranco Finizio regarding same (.1). | 0.50 | 487.50 |
| 05/19/2017 | DMP | Correspondence with T. Meyers and L. Murley regarding Chicago involuntary and appearance at hearing (.2); correpsondence with T. Meyers and FTI regarding meeting or call with Debtors' professionals (.8). | 1.00 | 975.00 |
| 05/19/2017 | MMW | Review status of involuntary bankruptcy proceeding in the northern district of Illinois and procedures for telephonic hearing appearance. | 0.20 | 59.00 |
| 05/20/2017 | GF | Review FTI's preliminary document request (.3); prepare email with suggestions to preliminary data request (.2). | 0.50 | 287.50 |
| 05/20/2017 | TCM | Email exchanges with Gianfranco Finizio regarding 341 meeting and review notice of same (.1); review FTI diligence report and various email exchanges regarding additions thereto and debtor reply (.4). | 0.50 | 487.50 |
| 05/20/2017 | DMP | Review draft of informaiton request list from FTI (.2) correspondence with KTS team and FTI team regarding revisions to information request list (.3). | 0.50 | 487.50 |
| 05/21/2017 | TCM | Email exchanges with Gianfranco Finizio regarding hearing dates (.1); review local counsel email regarding Illinois proceeding (.1); review response to motion to dismiss (.3). | 0.50 | 487.50 |
| 05/21/2017 | DMP | Review petitioning creditors' response to motion to dismiss or transfer venue of involuntary. | 0.20 | 195.00 |
| 05/21/2017 | JLS | Review DIP Term Sheet and interim order (2.0); review background email T.Meyers and D.Posner regarding prepetition due diligence and DIP changes (.5). | 2.50 | 1,625.00 |
| 05/22/2017 | GF | Review initial reporting requirements for CGI. | 0.20 | 115.00 |

## B130 - Case Administration and Analysis

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/22/2017 | GF | Review updated critical date memo from Saul Ewing (.1); correspondence with T. Meyers regarding 341 meeting (.1). | 0.20 | 115.00 |
| 05/22/2017 | MDL | Review case pleadings. | 0.50 | 337.50 |
| 05/22/2017 | TCM | Review notice of commencement (.1); email exchanges with Gianfranco Finizio regarding status (.1); email exchanges with FTI regarding various issues (.1); call with team regarding various issues (.2); review FTI due diligence list (.2); email exchanges with FTI regarding dataroom documents (.2); review teamster letter and response (.2); review memo regarding issues with first day motions on for 6/2 hearing and email comments to same (1.0); review David Posner email regarding amount of petitioning creditor fees (.1). | 2.20 | 2,145.00 |
| 05/22/2017 | DMP | Review memorandum to Committee regarding first day motions and recommendations regarding same (.8); correspondence with R. Clifford regarding attorneys' fees in involuntary action (.2). | 1.00 | 975.00 |
| 05/22/2017 | JLS | Review and revise DIP credit agreement (3.6); review financing orders in connection therewith (1.8). | 5.40 | 3,510.00 |
| 05/23/2017 | GF | Review outstanding real estate tax obligations per request of D. Weiss. | 0.20 | 115.00 |
| 05/23/2017 | GF | Review order scheduling omnibus date (.1); review 2019 statement for PACA/PASA creditors (.1). | 0.20 | 115.00 |
| 05/23/2017 | TCM | Call with Kilpatrick and FTI teams to discuss DIP and sales issues for call with debtors (1.5); prepare for same (1.0); call with debtor professionals regarding DIP and sale issues (1.8); telephone conference with Steve Sims regarding same (.2); review email regarding order (.1). | 4.60 | 4,485.00 |
| 05/23/2017 | MMW | Calendar hearing dates and deadlines. | 0.10 | 29.50 |
| 05/24/2017 | GF | Prepare issues list for pending first day motion to send to S. Singh (.7); correspondence with L. Murley regarding first day issue list (.2). | 0.90 | 517.50 |

**B130 - Case Administration and Analysis**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/24/2017 | TCM | Email exchanges with David Posner regarding involuntary proceeding (.2); email exchanges with David Posner regarding debtor call (.1); email exchanges with Conor Tully regarding first days (.1); review open first day pleading issues and email exchanges with Gianfranco Finizio regarding same (.2); review pension objection to motion to dismiss (.1); review David Posner email regarding same (.1); email exchanges with David Posner regarding same (.1); email exchanges with David Posner regarding severance issue (.1); additional email exchanges with David Posner regarding involuntary issues (.2); review debtor email regarding status (.1); email exchanges with David Posner regarding hiring Chicago local counsel (.1). | 1.40 | 1,365.00 |
| 05/24/2017 | DMP | Review first day motion issues list with G. Finizio (.2); telephone conference with H. Adelman regarding motion to dismiss or transfer Illinois case and opposition thereto (.3); correspondence with T. Meyers and G. Finizio regarding motion to dismiss or transfer venue (.2); review draft of First Day motions issues list for Weil (.2). | 0.90 | 877.50 |
| 05/25/2017 | GF | Correspondence with L. Murley regarding pending first day motions. | 0.20 | 115.00 |
| 05/25/2017 | TCM | Email exchanges regarding extensions (.2); email exchanges with David Posner regarding venue issues (.2); email exchanges with David Posner regarding Chicago hearing (.2); email exchanges with local counsel regarding first day objections (.1); conference with David Posner regarding various open issues (.3); email exchanges regarding extension (.1); email exchanges with Gianfranco Finizio regarding objection status (.1). | 1.20 | 1,170.00 |
| 05/25/2017 | DMP | Correspondence with T. Meyers and G. Finizio regarding venue motion and venue of cases (.8); correspondence with S. Singh regarding extension of objection deadlines (.1); telephonically attend hearing on motion to dismiss and transfer venue (1.5); telephone call with S. Singh regarding venue and transfer of same (.3); telephone call with T. Meyers regarding transfer of venue (.3); telephone call with S. Singh regarding extension of first day motion objection (.1). | 3.10 | 3,022.50 |

## B130 - Case Administration and Analysis

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/26/2017 | GF | Review revised issues list with comments sent by S. Singh. | 0.40 | 230.00 |
| 05/26/2017 | TCM | Email exchanges with Mark Minuti regarding Chicago counsel (.1); review various objections (.3); remail from Sunny SIngh regarding first days (.1); review Gianfranco Finizio summary of first day open issues (.1). | 0.60 | 585.00 |
| 05/26/2017 | DMP | Review Debtors' response to comments on first day motions (.2); correspondence with G. Finizio regarding same (.1). | 0.30 | 292.50 |
| 05/27/2017 | TCM | Review Teamsters objection and email exchanges with David Posner regarding same (.2); review debtor email regarding first days and email exchanges with Robbin Rahman regarding same (.2). | 0.40 | 390.00 |
| 05/27/2017 | DMP | Review Teamsters' limited objection to wage motion. | 0.20 | 195.00 |
| 05/28/2017 | TCM | Email exchanges with Gianfranco Finizio and FTI regarding first day open issues. | 0.20 | 195.00 |
| 05/29/2017 | GF | Correspondence with L. Murley regarding edits to first day motions issues list for Weil (.3); correspondence with S. Singh regarding outstanding issues on first day motions (.2); attention to possible objection deadline extensions for first day motions (.1). | 0.60 | 345.00 |
| 05/29/2017 | TCM | Email exchanges with David Posner regarding Chicago local counsel (.1); email exchanges with Gianfranco Finizio regarding various issues (.1). | 0.20 | 195.00 |
| 05/29/2017 | DMP | Review and analysis of open issues and proposed orders with respect to other first day motions with which issues were raised. | 0.40 | 390.00 |
| 05/30/2017 | GF | Email to S. Singh regarding open issues with first day motions (.3); correspondence with S. Singh regarding confidentiality section of committee bylaws (.1). | 0.40 | 230.00 |
| 05/30/2017 | SG | Calendar hearing date and deadline. | 0.10 | 26.50 |

**B130 - Case Administration and Analysis**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/30/2017 | TCM | Email exchanges with local counsel regarding filings (.1); email exchanges regarding cash management extension (.1); email exchanges regarding pending objections (.1); review David Posner email rearding local counsel (.1); email exchanges with David Posner regrding Chicago discovery (.1); review Steve Simms email regarding cash management extension (.1); email exchanges regarding status of FTI document request (.1); email exchanges with David Posner regarding Chicago discovery status (.1). | 0.80 | 780.00 |
| 05/30/2017 | DMP | Review and analysis of additional first day motions - critical vendor, paca/pasa, wages, cash management and utilities (.4); correspondence with G. Finzio and S. Singh regarding same (.2); telephone call with B. Chatz regarding involuntary, Judge Hollis and Chicago counsel opportunity (.3). | 0.90 | 877.50 |
| 05/31/2017 | TCM | Email exchanges with team regarding all pending draft objections (.4); review David Posner email regarding pension discovery (.1); review David Posner emails regarding involuntary status (.2); email exchanges with Gianfranco Finizio regarding various filings (.1); review Gianfranco Finizio email summary of revised first day orders and email exchanges regarding bank account motion issue (.3). | 1.10 | 1,072.50 |
| 05/31/2017 | DMP | Telephone call with B. Chatz regarding retention issues in involuntary (.1); telephone call with H. Adelman regarding involuntary and discovery (.2); attention to issues involving involuntary case (.5). | 0.80 | 780.00 |
| 06/01/2017 | GF | Correspondence with S. Ewing regarding Courtcall for June 2 hearing (.1); correspondence with S. Green regarding hearing binders for June 2 hearing (.1); correspondence with R. Warren regarding June hearing materials (.1). | 0.30 | 172.50 |
| 06/01/2017 | SG | Prepare hearing binders. | 1.00 | 265.00 |
| 06/01/2017 | TCM | Review hearing agenda (.1); review PTO objection and email exchanges regarding same (.2); review PACA/PASA notice (.1); email exchanges with David Posner regarding call with pension counsel (.1); email exchanges with David Posner regarding PACA/PASA issues (.1); review email summary of Chicago hearing (.1). | 0.70 | 682.50 |

## B130 - Case Administration and Analysis

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/02/2017 | TCM | Review response to PTO objection and email exchanges with debtor regarding same. | 0.30 | 292.50 |
| 06/05/2017 | GF | Review updated critical dates memo from L. Murley. | 0.10 | 57.50 |
| 06/05/2017 | GF | Review Debtors reply to motion to transfer venue (.5); prepare draft joinder to debtors' objection to venue transfer motion (1.3); correspondence with D. Posner regarding draft venue transfer joinder (.1); propose edits to D. Posner email report regarding status of Chicago involuntary proceeding (.2); review B. Schatz edits to joinder pleading (.1); review PNC objection to venue transfer motion (.1); call with FTI regarding status of document requests (.2). | 2.50 | 1,437.50 |
| 06/05/2017 | GF | Prepare edits to draft 1102(b)(3) motion (.9); emails with L. Murley regarding revised 1102(b)(3) motion (.1). | 1.00 | 575.00 |
| 06/05/2017 | SG | Calendar hearing dates and deadlines | 0.10 | 26.50 |
| 06/05/2017 | TCM | Email exchanges with David Posner regarding joinder in Chicago response to venue transfer (.2); further email exchanges with David Posner regarding Chicago hearing strategy (.2); review venue joinders (.2); review committee joinder and email exchanges with David Posner regarding same (.2); email exchanges with FTI regarding proposed KEIP (.2). | 1.00 | 975.00 |
| 06/05/2017 | DMP | Correspondence with S. Singh regarding venue motion and pleading (.4); attention to issues related to Chicago venue dispute (.8); review draft of Debtors' reply in support of motion to dismiss and response to motion to determine venue (.8); review further draft of stipulated facts in Chicago proceeding (.2); conference call with Chicago counsel regarding strategy for hearing (.2); review draft of annotated information request (.2); conference call with L. Park of FTI regarding information request (.2); review and edit draft of joinder (.6); telephone call with M. Warner regarding Chicago venue and joinder (.1); review joinder filed by small grocers (.1). | 3.60 | 3,510.00 |
| 06/06/2017 | GF | Review as-filed Debtor reply regarding venue transfer (.3); review updated FTI document request list (.3). | 0.60 | 345.00 |
| 06/06/2017 | SG | Calendar hearing date. | 0.10 | 26.50 |

**B130 - Case Administration and Analysis**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/06/2017 | TCM | Review §345 Motion (.1); review stipulated facts for venue transfer motion (.2); review email regarding document requests for same (.1); review debtor reply regarding venue transfer (.5); conference with David Posner regarding same (.1); email exchanges regarding KEIP (.1). review committee 1102 motion (.2). | 1.30 | 1,267.50 |
| 06/06/2017 | DMP | Review updated asset grid. | 0.30 | 292.50 |
| 06/07/2017 | GF | Final review of 1102(b)(3) motion and proposed order(.4); correspondence with K. Morse regarding pending retention applications (.1); correspondence with S. Green regarding T. Meyers pro hac motion (.1); prepare G. Finizio pro hac motion (.2); email to K. Morse regarding edits to pro hac motions (.1); review Chicago CGI docket (.2); attention to status of Kilpatrick notice of appearance (.1); correspondence with K. Morse regarding appearance documents (.1). | 1.30 | 747.50 |
| 06/07/2017 | GF | Correspondence with D. Posner regarding venue hearing (.1); revise draft committee email regarding venue transfer hearing (.3); correspondence with FTI regarding venue transfer (.1). | 0.50 | 287.50 |
| 06/07/2017 | SG | Coordinate docket updates (.1); prepare pro hac vice applications (.2). | 0.30 | 79.50 |
| 06/07/2017 | TCM | Review David Posner email regarding status of hearing (.1); review 2015 motion (.1); telephone conference with David Posner regarding venue transfer ruling (.2); calls regarding local counsel retention in Chicago (.2); review pro hac application (.1). | 0.70 | 682.50 |
| 06/07/2017 | DMP | Prepare for Chicago hearing on venue (2.1); attend hearing in Chicago with respect to venue (3.5); email correspondence with T. Meyers, G. Finizio and FTI team regarding venue transfer (.3); call with H. Nguyen of UST in Chicago regarding venue and committee (.2); call with B. Hackman of UST in Delaware regarding venue and continuation of the committee (.2); confer with S. Karotkin and S. Singh regarding venue transfer, continuation of orders in Delaware, conversion of chapter 7 and continuation of UCC (.5); draft email report of venue hearing for the committee (1.4); correspondence with T. Meyers, G. Finizio and K. Morse regarding NOA and pro hacs (.2); correspondence with K. Morse regarding ECF notifications (.1). | 8.50 | 8,287.50 |

**B130 - Case Administration and Analysis**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/08/2017 | GF | Review proposed venue transfer order (.1); correspondence with T. Meyers regarding venue order (.1); prepare redline reflecting committee comments to venue order (.6); review correspondence from PNC regarding draft venue order (.1); review further revised venue order from PNC (.2). | 1.10 | 632.50 |
| 06/08/2017 | TCM | Review transfer order and email exchanges regarding same (.2); conference with David Posner and email exchanges regarding venue order (.2); | 0.40 | 390.00 |
| 06/08/2017 | DMP | Review draft of order on venue transfer (.3); correspondence with T. Meyers and G. Finizio regarding same (.2); email comments to venue transfer order to counsel for UFC Pension and other parties (.2); telephone call with T. Biron regarding form of venue order and Lenders' revision (.2); review Lenders' markup of venue order (.2); correspondence with T. Meyers and G. Finizio regarding venue order from Lenders' counsel (.2); correspondence with S. Singh and T. Biron regarding revised venue order (.2); correspondence with parites regarding venue transfer order and form thereof (.4). | 1.90 | 1,852.50 |
| 06/09/2017 | GF | Correspondence with K. Morse regarding pro hac vice status (.1); review draft notice of appearance from Arnstein & Lehr (.1); review Chicago docket regarding status of venue transfer order (.1); attention to status of June 20 hearing in Chicago (.2). | 0.50 | 287.50 |
| 06/09/2017 | TCM | Email exchanges with David Posner regarding 6/20 hearing (.1); review order on motion to dismiss (.1). | 0.20 | 195.00 |
| 06/09/2017 | DMP | Correspondence with A. Brougham regarding venue order (.1); review version of venue order submitted (.1). | 0.20 | 195.00 |
| 06/12/2017 | GF | Prepare revised notice of appearance for Kilpatrick (.3); email to T. Meyers regarding revised notice of appearance (.1); correspondence with B. Williams regarding notice of appearance revisions (.1); emails with L. Murley regarding Delaware 341 meeting status (.1); follow up emails with Committee members regarding executed bylaws (.1); review proposed venue transfer order (.1). | 0.80 | 460.00 |
| 06/12/2017 | TCM | Email exchanges with Gianfranco Finizio regarding 2019 statement (.1); review notice of appearance (.1). | 0.20 | 195.00 |

## B130 - Case Administration and Analysis

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/12/2017 | DMP | Telephone call with H. Nguyen of UST in Chicago regarding committee and continuation of same. | 0.20 | 195.00 |
| 06/13/2017 | GF | Review proposed order for 1102b3 motion (.2); correspondence with K. Morse regarding proposed 1102b3 order (.1); call with K. Morse regarding June 13 committee filings (.1). | 0.40 | 230.00 |
| 06/14/2017 | GF | Review motion to establish case management procedures (.2); correspondence with K. Morse regarding motions pending for June 20 (.1). | 0.30 | 172.50 |
| 06/14/2017 | SG | Calendar hearing dates and objection deadlines. | 0.10 | 26.50 |
| 06/14/2017 | TCM | Email exchanges with David Posner regarding case procedures (.1); review local counsel email regarding case management motion (.1). | 0.20 | 195.00 |
| 06/15/2017 | GF | Prepare email regarding status of June 20 matters (.2); correspondence with K. Morse regarding June 20 status conference (.1). | 0.30 | 172.50 |
| 06/15/2017 | DMP | Review motion to purchase tail coverage for D&O insurance (.2); correspondence with T. Meyers and G. Finizio regarding procedural issues with hearing dates and matters scheduled for June 20 (.6); telephone call with S. Singh regarding motions scheduled for June 20 (.2). | 1.00 | 975.00 |
| 06/16/2017 | GF | Correspondence with S. Green regarding binder preparation for June 20 hearing (.1); review draft hearing agenda circulated by S. Singh (.1); attention to status of fully executed bylaws (.1); review Debtors' motion to extend time to comply with 345(b) (.1); review Debtors' motion to extend time to file Rle 2015.3 reports (.2). | 0.60 | 345.00 |
| 06/16/2017 | SG | Prepare hearing binder regarding June 20th hearing. | 0.50 | 132.50 |
| 06/16/2017 | TCM | Review motion to approve case management procedures. | 0.20 | 195.00 |
| 06/16/2017 | DMP | Telephone call with R. Kelbon regarding D&O tail coverage motion (.2); review and analysis of A. Lurey D&O analysis (.2); correspondence with T. Meyers, A. Lurey and G. Finizio regarding D&O tail and coverage (.2); correspondence with T. Meyers and S. Singh regarding D&O tail coverage motion (.6); review Conway deck regarding selection of liquidation firm for DC inventory (.3); review draft of agenda letter (.1). | 1.60 | 1,560.00 |

## B130 - Case Administration and Analysis

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/17/2017 | TCM | Review FTI deck for committee call and email exchanges regarding same (.3); email exchanges with Connor Tully regarding budget questions (.1). | 0.40 | 390.00 |
| 06/19/2017 | GF | Review notice of agenda for June 20. | 0.10 | 57.50 |
| 06/19/2017 | TCM | Prepare for hearing. | 1.20 | 1,170.00 |
| 06/19/2017 | DMP | Revew pleadings and prepare for hearing. | 1.70 | 1,657.50 |
| 06/20/2017 | SG | Calendar hearing date. | 0.10 | 26.50 |
| 06/20/2017 | TCM | Prepare for hearing and email exchanges with David Posner regarding same (.8); attend hearing and conference with counsel (including travel to and from court) (2.0); email exchanges regarding orders (.2). | 3.00 | 2,925.00 |
| 06/20/2017 | DMP | Prepare for omnibus hearing (.5); attend omnibus hearing in Chicago (2.0). | 2.50 | 2,437.50 |
| 06/21/2017 | GF | Emails with S. Singh regarding Prime Clerk website. | 0.10 | 57.50 |
| 06/21/2017 | SG | Calendar hearing date. | 0.10 | 26.50 |
| 06/21/2017 | TCM | Email exchanges with David Baker regarding KEIP (.1); review motion to extend (.1); review KEIP/KERP motion (.4); email exchanges with David Posner regarding same (.1). | 0.70 | 682.50 |
| 06/22/2017 | GF | Correspondence with T. Meyers regarding deadline to file SOFAs and schedules. | 0.10 | 57.50 |
| 06/22/2017 | SG | Calendar hearing date. | 0.10 | 26.50 |
| 06/23/2017 | GF | Review amended notice of motion for 345(b) compliance (.1); attention to status of matters scheduled for July 11 (.1); correspondence with K. Morse regarding upcoming objection deadlines (.1). | 0.30 | 172.50 |
| 06/23/2017 | TCM | Call with Gianfranco Finizio and David Posner regarding call with debtor regarding various issues and discuss strategy (.5); email exchanges with Teamsters regarding post-petition dues (.1). | 0.60 | 585.00 |
| 06/24/2017 | GF | Correspondence with T. Meyers regarding committee bylaws confidentiality language (.1); emails with S. Singh regarding committee bylaws confidentiality (.1). | 0.20 | 115.00 |
| 06/25/2017 | TCM | Review Sunny Singh emails regarding various issues and email exchanges with David Posner regarding same. | 0.20 | 195.00 |

**B130 - Case Administration and Analysis**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/26/2017 | GF | Correspondence with K. Morse regarding filing of 2019 statement (.1); correspondence with K. Morse regarding status of upcoming hearings (.2). | 0.30 | 172.50 |
| 06/27/2017 | GF | Correspondence with S. Green regarding possible June 28 hearing (.2); correspondence with K. Morse regarding case management procedure requirements for objection filings (.1). | 0.30 | 172.50 |
| 06/27/2017 | SG | Prepare materials for June 28 hearing (.3); calendar hearing date (.1). | 0.40 | 106.00 |
| 06/29/2017 | TCM | Draft and revise and edit possible settlement term sheet (.7); review emails regarding PACA status (.1). | 0.80 | 780.00 |
| 06/29/2017 | DMP | Review and analysis of global settlement term sheet and confer with T. Meyers, S. Simms and G. Finizio regarding same | 0.50 | 487.50 |
| 06/30/2017 | TCM | Review FTI email regarding PACA trust excess (.1); email exchanges regarding KEIP extension (.1). | 0.20 | 195.00 |
| 06/30/2017 | DMP | Correpsondence with T. Meyers, G. Finizio and FTI regarding unused PACA money. | 0.30 | 292.50 |
| | | ***Task Subtotal*** | **102.70** | **87,425.00** |

**B140 - Claims Adm. and Objections**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/17/2017 | DMP | Telephone call with C. Johnson regarding 503(b)(9) claim. | 0.50 | 487.50 |
| 05/19/2017 | DMP | Telephone call with B. Best, counsel to S. Abraham regarding committee service. | 0.40 | 390.00 |
| 05/22/2017 | GF | Review reclamation claims. | 0.10 | 57.50 |
| 05/22/2017 | TCM | Email exchanges regarding lien searches (.1); email exchanges with Bobby Shaw regarding loan review (.1). | 0.20 | 195.00 |
| 05/23/2017 | TCM | Review reclamation demand. | 0.10 | 97.50 |
| 05/24/2017 | GF | Call with B. Sotak regarding claim data for 2019 form (.1); call with C. Tully regarding payment of critical vendor and PACA claims (.2); review preliminary matrix of PACA payments (.1). | 0.40 | 230.00 |

## B140 - Claims Adm. and Objections

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/24/2017 | DMP | Telephone conference with R. Wagner (counsel for landlord) regarding stub rent (.1); telephone conference with J. Crisswell (counsel for Fischer) regarding critical vendor issues (.1). | 0.20 | 195.00 |
| 05/25/2017 | GF | Correspondence with L. Park regarding PACA/PASA build up. | 0.20 | 115.00 |
| 05/25/2017 | DMP | Correspondence with B. Northrop regarding venue motion. | 0.20 | 195.00 |
| 05/26/2017 | GF | Review revised critical vendor order from S. Singh (.2); review revised PACA/PASA order from S. Singh (.1). | 0.30 | 172.50 |
| 05/26/2017 | TCM | Review FTI email regarding stub rent and 503(b)(9) claims. | 0.10 | 97.50 |
| 05/27/2017 | GF | Email to S. Singh regarding critical vendor claims and PACA/PASA claims (.2); review critical vendor orders from other supermarket cases regarding consent rights to certain payments (.4). | 0.60 | 345.00 |
| 05/30/2017 | GF | Review critical vendor buildup sent by S. Singh (.1); review intercompany claim matrix sent by S. Singh (.1). | 0.20 | 115.00 |
| 05/31/2017 | DMP | Review lists of critical vendors, intercompany and PACA/PASA claimants (.2); review revised CV and PACA/PASA orders and confer with G. Finizio regarding same (.2). | 0.40 | 390.00 |
| 06/02/2017 | DMP | Attend second day hearing. | 2.30 | 2,242.50 |
| 06/03/2017 | GF | Review revised report regarding PACA/PASA claims. | 0.20 | 115.00 |
| 06/03/2017 | DMP | Correspondence with S. Singh regarding venue and stipulated facts (.1); correspondence with H. Adelman regarding venue, stipulated facts and depositions (.2); correspondence with B. Chatz regarding venue and depositions (.1); review draft of stipulated facts (.2). | 0.60 | 585.00 |
| 06/08/2017 | DMP | Correspondence with T. Brown of Kraft regarding venue and chapter 7 case. | 0.10 | 97.50 |
| 06/13/2017 | GF | Email to J. Bienstock regardign rule 2019 data. | 0.20 | 115.00 |
| 06/14/2017 | GF | Call with Village of Lansing's counsel regarding utility claims. | 0.20 | 115.00 |
| 06/16/2017 | GF | Attention to status of 2019 statement for Committee. | 0.10 | 57.50 |

## B140 - Claims Adm. and Objections

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/19/2017 | GF | Correspondence with J. Bienstock regarding Kellogg claim data for 2019 statement (.2); prepare 2019 statement with all committee member claim data (.4). | 0.60 | 345.00 |
| 06/19/2017 | TCM | Email exchanges regarding lien review (.1); email exchanges with 504(b)(9) claimant regarding inquiry (.1). | 0.20 | 195.00 |
| 06/29/2017 | DMP | Correspondence with G. Finizio, T. Meyers and L. Park regarding PACA/PASA claims and status of payments. | 0.20 | 195.00 |
| | | **Task Subtotal** | **8.60** | **7,145.00** |

## B141 - Lien Investigation

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/20/2017 | TCM | Email exchanges with finance team regarding lien review and credit agreement (.3); draft email to team regarding analysis of unencumbered asset pledge to DIP lender and its effect (.3). | 0.60 | 585.00 |
| 05/23/2017 | GF | Review emails from D. Posner regarding UCC-1 lien searches. | 0.10 | 57.50 |
| 05/31/2017 | SH | Draft Lien Summary Chart | 2.50 | 700.00 |
| 06/01/2017 | SH | Finalize Lien Summary Chart | 1.00 | 280.00 |
| 06/12/2017 | DMP | Attention to preliminary issues with respect to lien investigation. | 1.50 | 1,462.50 |
| 06/20/2017 | SH | Organization of Loan Documents | 2.00 | 560.00 |
| 06/20/2017 | JLS | Review loan documents in connection with preparation of lien perfection/priority analysis. | 1.00 | 650.00 |
| 06/21/2017 | SH | Review of Lien Search Results | 2.00 | 560.00 |
| 06/22/2017 | SH | Update Lien Summary Chart | 1.20 | 336.00 |
| 06/25/2017 | JLS | Prepare summary of credit facility and security perfection and priority (3.0); review of loan documents and lien searches in connection therewith (3.0). | 6.00 | 3,900.00 |

### B141 - Lien Investigation

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/26/2017 | DMP | Brief review of preliminary lien review summary (.1); email with R. Shaw regarding same and additional documents (.1); correspondence with R. Shaw and S. Harrison regarding lien review and additional documents (.1); correspondence with Lenders' counsel regarding additional lien review documents/questions (.1). | 0.40 | 390.00 |
| 06/26/2017 | RBS | Prepare lien summary chart. | 1.10 | 588.50 |
| 06/27/2017 | DMP | Correspondence with T. Meyers regarding lien review (.1); correspondence with R. Shaw regarding lien reivew (.1). | 0.20 | 195.00 |
| 06/27/2017 | RBS | Prepare lien summary chart. | 6.40 | 3,424.00 |
| 06/28/2017 | GF | Review debt table summary regarding ongoing lien investigation. | 0.20 | 115.00 |
| 06/28/2017 | SH | Preparation of Debt Table Summary | 3.00 | 840.00 |
| 06/28/2017 | TCM | Email exchanges regarding status and results of lien analysis. | 0.20 | 195.00 |
| 06/28/2017 | JLS | Review revisions to debt and lien summary. | 0.70 | 455.00 |
| 06/28/2017 | RBS | Finalize Grocer's lien summary review. | 6.70 | 3,584.50 |
| 06/30/2017 | SH | Organization of Loan Documents | 0.20 | 56.00 |
| 06/30/2017 | DMP | Attention to potential 2004 for investigation purposes. | 1.50 | 1,462.50 |
| | | ***Task Subtotal*** | **38.50** | **20,396.50** |

### B150 - Employee Benefits/Pensions

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/19/2017 | GF | Review wages motion (.4); review interim order approving wages motion (.2); prepare summary of wages motion and committee recommendation for same (.8). | 1.40 | 805.00 |
| 05/22/2017 | GF | Attention to outstanding PTO and severance obligations (.3); review wage motion regarding historical pension contributions (.2) | 0.50 | 287.50 |
| 05/23/2017 | GF | Review revised wage order reflecting pension comments. | 0.30 | 172.50 |

### B150 - Employee Benefits/Pensions

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/24/2017 | GF | Review Teamsters benefits summary plan description (.3); review Teamsters pension summary (.3); review vacation splits data (.2); review revised wage order reflecting comments from pension plan trustees (.3); attention to status of severance and PTO obligations (.2). | 1.30 | 747.50 |
| 05/24/2017 | DMP | Review email from S. Singh regarding employee wage motion re pension amounts and PTO and severance (.1) review proposed revised wage order (.2); email to FTI team regarding wage order and issues raised by the Debtors therewith (.1). | 0.40 | 390.00 |
| 05/25/2017 | TCM | Review revised employee order and email exchanges with David Posner regarding same (.2); email exchanges with Gianfranco Finizio regarding PTO (.1). | 0.30 | 292.50 |
| 05/26/2017 | GF | Attention to status of PTO and severance expenditures per wage motion (.2); review union objection to wages motion (.1). | 0.30 | 172.50 |
| 05/26/2017 | TCM | Review FTI email regarding wage order issue (.1). | 0.10 | 97.50 |
| 05/27/2017 | GF | Email to S. Singh regarding PTO and severance data. | 0.10 | 57.50 |
| 05/30/2017 | GF | Call with L. Murley regarding need for limited objection for PTO and severance relief. | 0.20 | 115.00 |
| 05/30/2017 | GF | Review PTO/severance detail circulated by S. Singh (1.0); correspondence with FTI regarding PTO/severance detail (.2); correspondence with T. Meyers regarding PTO/severance detail (.1); emails with S. Singh regarding insider amounts for PTO/severance (.1). | 1.40 | 805.00 |
| 05/30/2017 | TCM | Review Steve Simms email regarding PTO and severance (.1); review Gianfranco Finizio email regarding wage motion issues (.1); various email exchanges with all parties regarding PTO and severance issues (.3); review objection to same and email exchanges regarding same (.2). | 0.70 | 682.50 |
| 05/30/2017 | DMP | Review email and data from S. Singh regarding wages motion (.2); correspondence with S. Singh regarding vacation and severance detail and questions therewith (.4); correspondence with T. Meyers, G. Finizio, M. Minuti, L. Murley and FTI regarding vacation and severance detail and issues therewith (.4). | 1.00 | 975.00 |

**B150 - Employee Benefits/Pensions**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/31/2017 | GF | Correspondence with FTI regarding PTO and severance obligations (.3); correspondence with D. Posner regarding email to committees regarding PTO and severance data (.2); prepare email to Committee regarding PTO and severance issues (.2); review Strack PTO and severance data (.4); emails with S. Singh regarding PTO and severance data (.1); review draft PTO and severance objection prepared by L. Murley (.2); email to L. Murley regarding comments to draft PTO and severance limited objection (.2); process additional comments to PTO and severance limited objection (.3); correspondence with R. Warren regarding filing of limited objection to PTO and severance relief (.1). | 2.00 | 1,150.00 |
| 05/31/2017 | TCM | Email exchanges with Gianfranco Finizio regarding PTO and severance issues (.3). | 0.30 | 292.50 |
| 05/31/2017 | DMP | Review L. Murley draft limited objection to wages motion (.1); correspondence with T. Meyers, G. Finizio, FTI, L. Murley and M. Minuti regarding objection and issues/questions with regard to proposed severance and PTO amounts (1.1); correspondence with S. Singh regarding questions with regard to severance and PTO amounts and objection deadline (.2); telephone call with M. Schaedle regarding severance and PTO (.2); review revised limited objection on PTO and severance (.1); correspondence with L. Murley, FTI team and KTS team regarding revised limited objection (.1). | 1.90 | 1,852.50 |
| 06/01/2017 | GF | Review reply in support of wages motion. | 0.20 | 115.00 |
| 06/01/2017 | DMP | Emails with S. Singh regarding wages motion and PTO/Severance issues (.2); telephone calls with S. Singh regarding same (.3). | 0.50 | 487.50 |
| 06/03/2017 | GF | Review final wages order. | 0.10 | 57.50 |
| 06/05/2017 | GF | Overview of Conway's KEIP/KERP presentation deck (.3); email to S. Simms and T. Meyers regarding proposed KEIP/KERP (.1). | 0.40 | 230.00 |
| 06/05/2017 | DMP | Preliminary review of KEIP/KERP material provided by Conway (.2); correspondence with T. Meyers, G. Finizio and FTI team regarding same (.1). | 0.30 | 292.50 |
| 06/06/2017 | DMP | Telephone call with R. Kelbon regarding KEIP/KERP (.2); email to FTI team, T. Meyers and G. Finizio regarding KEIP/KERP and call with lenders (.2). | 0.40 | 390.00 |

### B150 - Employee Benefits/Pensions

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/07/2017 | GF | Review additional KEIP/KERP proposal data (.8); review third circuit precedent regarding KEIP/KERP plans (1.0). | 1.80 | 1,035.00 |
| 06/08/2017 | GF | Email from C. Tully regarding KEIP/KERP discussions with Conway (.1); review KEIP/KERP correspondence from Conway Mackenzie (.1). | 0.20 | 115.00 |
| 06/08/2017 | TCM | Email exchanges with FTI regarding KEIP (.2). | 0.20 | 195.00 |
| 06/08/2017 | DMP | Email from C. Tully regarding KEIP/KERP and discussion with Conway regarding same. | 0.20 | 195.00 |
| 06/09/2017 | DMP | Correspondence with R. Kelbon regarding KEIP/KERP (.1); telephone call with R. Kelbon regarding proposed KEIP/KERP (.2). | 0.30 | 292.50 |
| 06/12/2017 | GF | Emails with L. Park regarding proposed KEIP package (.1); correspondence with D. Posner regarding KEIP status (.1). | 0.20 | 115.00 |
| 06/12/2017 | DMP | Telephone call with S. Singh regarding proposed KEIP/KERP. | 0.10 | 97.50 |
| 06/14/2017 | DMP | Conference call with S. Singh and S. Karotkin regarding KEIP/KERP. | 0.20 | 195.00 |
| 06/14/2017 | DMP | Review D&O policies. | 1.20 | 1,170.00 |
| 06/15/2017 | DMP | Telephone call with S. Singh regarding KEIP/KERP and modifications being made thereto. | 0.20 | 195.00 |
| 06/16/2017 | DMP | Telephone call with R. Kelbon regarding KEIP/KERP. | 0.20 | 195.00 |
| 06/19/2017 | GF | Attention to status of KEIP/KERP filing and hearing date for same. | 0.10 | 57.50 |
| 06/21/2017 | GF | Correspondence with FTI regarding KEIP motion (.1); review as-filed KEIP motion (.3); compare previous KEIP proposal to as filed motion (.3). | 0.70 | 402.50 |
| 06/21/2017 | TCM | Telephone conference with Regina Kelbon regarding tail policy (.1); review scheduling order regarding tail policy purchase (.1). | 0.20 | 195.00 |
| 06/21/2017 | DMP | Review KEIP/KERP motion. | 0.50 | 487.50 |
| 06/22/2017 | TCM | Review local counsel email regarding KERP. | 0.10 | 97.50 |
| 06/23/2017 | GF | Attention to 7th circuit KEIP related case law (.5); begin outline for KEIP objection (.6) | 1.10 | 632.50 |

**B150 - Employee Benefits/Pensions**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/23/2017 | TCM | Email exchanges with Sunny Singh regarding insurance motion. | 0.10 | 97.50 |
| 06/26/2017 | GF | Review Conway deck regarding KEIP program (.4); correspondence with FTI regarding analysis of KEIP for committee (.1); review CRO declaration regarding proposed KEIP program (.2); outline objection points for KEIP motion (.3). | 1.00 | 575.00 |
| 06/26/2017 | TCM | Email exchanges regarding payment of union dues (.1); email exchanges with FTI regarding KEIP (.2); email exchanges with David Posner and FTI regarding KEIP/KERP (.2). | 0.50 | 487.50 |
| 06/26/2017 | DMP | Correspondence with T. Meyers, C. Tully and G. Finizio regarding KEIP/KERP (.8); review and analysis of KEIP/KERP (1.2). | 2.00 | 1,950.00 |
| 06/27/2017 | GF | Begin draft objection for KEIP motion (1.0); correspondence with K. Morse regarding U.S. Trustee status on KEIP motion (.1). | 1.10 | 632.50 |
| 06/27/2017 | DMP | Call with FTI regarding KEIP (.1); review FTI deck regarding KEIP (.6); attention to analysis of KEIP (.8); review Conway deck regarding KEIP (.5). | 2.00 | 1,950.00 |
| 06/28/2017 | GF | Correspondence with FTI regarding catch up call on KEIP (.1); catch up call with L. Park and C. Tully on KEIP objection (.4); continue draft of KEIP objection (2.9); correspondence with K. Morse regarding KEIP objection (.2); review US Trustee objections in N.D. Illinois for prior KEIP matters (.4); review severance data for KEIP participants (.4); research regarding KERP objections in chapter 11 liquidations (.7). | 5.10 | 2,932.50 |
| 06/28/2017 | DMP | Correspondence between KTS team and FTI team regarding KEIP/KERP objection (.2); conference call with C. Tully, L. Park and G. Finizio regarding KEIP/KERP and proposed objection to same (.5). | 0.70 | 682.50 |
| 06/29/2017 | GF | Continue draft of KEIP objection (3.5); correspondence with C. Tully regarding status of KEIP objection (.2); correspondence with V. Renzi regarding revised FTI data charts for KEIP objection (.2); review FTI market study for KEIP objection (.2); review KEIP targets in Marsh bankruptcy (.4); review KERP motion filed in Marsh (.3). | 4.80 | 2,760.00 |

**B150 - Employee Benefits/Pensions**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/30/2017 | GF | Finalize KEIP draft objection for D. Posner review (2.3); email to T. Meyers regarding possible extension for KEIP objection (.1); edits to email to S. Singh regarding KEIP objection deadline extension (.1); emails with L. Park regarding status of KEIP objection deadline (.1); email to K. Morse regarding KEIP objection deadline (.1). | 2.70 | 1,552.50 |
| | | **Task Subtotal** | **41.60** | **29,760.00** |

**B160 - Fee/Employment Applications**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/15/2017 | TCM | Voicemails to potential local counsel and various financial advisors. | 0.50 | 487.50 |
| 05/16/2017 | GF | Emails with Saul Ewing regarding edits to pro hac motions (.2); emails with Saul Ewing regarding notice of appearance (.2). | 0.40 | 230.00 |
| 05/16/2017 | TCM | Telephone conference with Mark Minuti regarding local counsel. | 0.30 | 292.50 |
| 05/19/2017 | GF | Prepare expense reimbursement certification for committee members. | 0.30 | 172.50 |
| 05/19/2017 | GF | Review application to retain PJS and related exhibits (.5); review application to retain Conway (.5); prepare summary of PJS retention (.3); prepare summary of Conway retention (.3). | 1.60 | 920.00 |
| 05/19/2017 | MDL | Emails with David Posner and Gianfranco Finizio regarding KT's employment application. | 0.20 | 135.00 |
| 05/20/2017 | GF | Correspondence with M. Langford regarding Kilpatrick retention documents. | 0.10 | 57.50 |
| 05/20/2017 | MDL | Email regarding KT's employment application. | 0.10 | 67.50 |
| 05/20/2017 | TCM | Email exchanges with Gianfranco Finizio regarding retention applications (.2); email exchanges with FTI regarding retention papers (.1). | 0.30 | 292.50 |
| 05/21/2017 | DMP | Correspondence with T. Meyers and G. Finizo regarding retention papers. | 0.10 | 97.50 |
| 05/22/2017 | GF | Correspondence with C. Tully regarding conflicts check for parties in interest. | 0.10 | 57.50 |

## B160 - Fee/Employment Applications

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/22/2017 | MDL | Emails with Todd Meyers and Gianfranco Finizio regarding Kilpatrick Townsend's employment application. | 0.20 | 135.00 |
| 05/22/2017 | TCM | Email exchanges with Mike Langford regarding retention application (.1); email exchanges regarding retention application hearing dates (.1). | 0.20 | 195.00 |
| 05/23/2017 | GF | Email to M. Langford regarding deadline to file retention documents (.1). | 0.10 | 57.50 |
| 05/23/2017 | MDL | Review various case pleadings, includiing Committee appointnment and DIP objection, and prepare Kilpatrick Townsend's employment application. | 1.10 | 742.50 |
| 05/24/2017 | GF | Call with FTI regarding PJS retention terms (.2); attention to status of PJS hearing and objection deadline for same (.1). | 0.30 | 172.50 |
| 05/30/2017 | MDL | Emails with Todd Meyers and David Posner regarding employment application. | 0.40 | 270.00 |
| 05/30/2017 | TCM | Email exchanges with Mike Langford regarding retention applications. | 0.10 | 97.50 |
| 05/30/2017 | DMP | Correspondence with T. Meyers and M. Langford regarding employment application. | 0.10 | 97.50 |
| 06/02/2017 | GF | Correspondence with M. Langford regarding retention application status (.1); email with L. Park regarding status of FTI retention application (.1); email with conflicts team regarding additions to conflict searches (.2). | 0.40 | 230.00 |
| 06/02/2017 | MDL | Email with Gianfranco Finizio regarding Kilpatrick Townsend's employment application (.1); review documents in connection with KT employment application (.3); telephone call with David Posner regarding KT's employment application (.1). | 0.50 | 337.50 |
| 06/02/2017 | DMP | Telephone call with M. Langford regarding draft of retention application. | 0.10 | 97.50 |
| 06/03/2017 | MDL | Email with Todd Meyers regarding KT's employment application. | 0.10 | 67.50 |
| 06/04/2017 | MDL | Review and revise Kilpatirck Townsend's employment application and related documents and review (3.5); emails with Todd Meyers regarding retention application (.2). | 3.70 | 2,497.50 |
| 06/04/2017 | TCM | Review retention application. | 0.60 | 585.00 |

## B160 - Fee/Employment Applications

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/05/2017 | GF | Correspondence with L. Murley regarding budget and staffing plan (.2); email to D. Posner regarding budget and staffing plan approach (.1); process edits to Kilpatrick retention application (.3); review emails from M. Langford regarding conflicts list data (.1); correspondence with L. Murley regarding conflicts parties (.2); correspondence with L. Murley regarding review of FTI retention documents (.1); review L. Murley edits to FTI retention documents (.2); email to T. Meyers regarding hearing date for retention papers (.1). | 1.30 | 747.50 |
| 06/05/2017 | MDL | Review and revise Kilpatrick Townsend's retention application (2.9); telephone call with Todd Meyers regarding employment application (.3); emails with David Posner regarding employment application (.2); emails with Todd Meyers and Gianfranco Finizio regarding employment application (.6); telephone call with David Posner regarding KT's retention application (.1). | 4.10 | 2,767.50 |
| 06/05/2017 | TCM | Conference with Mike Langford regarding retention application (.2); email exchanges with Mike Langford regarding retention application (.1); email exchanges regarding Saul Ewing retention application (.1); revise and edit Kilpatrick Townsend retention and email exchanges with Mike Langford regarding same (.3); email exchanges with Mike Langford regarding retention applications (.1). | 0.80 | 780.00 |
| 06/05/2017 | DMP | Review draft of retention application and supporting declarations (.4); review draft of Saul retention papers (.3); correspondence with Saul, T. Meyers and G. Finizio regarding Saul retention application, budget and staffing plans (.4). | 1.10 | 1,072.50 |
| 06/06/2017 | GF | Process edits to C. Tully declaration for FTI retention (.3); correspondence with C. Johnson regarding signature pages for retention papers (.2); correspondence with L. Murley regarding committee retention applications (.2); update Kilpatrick retention documents for filing on June 7 (.2). | 0.90 | 517.50 |

## B160 - Fee/Employment Applications

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/07/2017 | GF | Correspondence with T. Meyers regarding KTS retention documents (.1); process final edits to KTS retention application (.2); process final edits to FTI retention application (.2); correspondence with L. Murley regarding final edits to committee retention applications (.2); call with C. Tully regarding retention application status following venue transfer (.1). | 0.80 | 460.00 |
| 06/07/2017 | MDL | Telephone call with Todd Meyers regarding KT's employment application (.1); review KT's employment application (.1). | 0.20 | 135.00 |
| 06/07/2017 | DMP | Correspondence with K. Morse, T. Meyers and G. Finizio regarding retention applications. | 0.20 | 195.00 |
| 06/13/2017 | GF | Review proposed order for KTS retention (.3); review notice of motion for KTS retention (.1); review proposed order for FTI retention (.2); review notice of motion for FTI retention (.1); emails with FTI regarding indemnification provision (.1); correspondence with K. Morse regarding indemnification provision (.2). | 1.00 | 575.00 |
| 06/13/2017 | TCM | Email exchanges with local counsel regarding retention hearing attendance. | 0.10 | 97.50 |
| 06/13/2017 | DMP | Correspondence with FTI, T. Meyers, G. Finizio and B. Chatz regarding retention applications. | 0.20 | 195.00 |
| 06/15/2017 | GF | Correspondence with K. Morse regarding Saul Ewing retention. | 0.10 | 57.50 |
| 06/16/2017 | GF | Attention to budget and staffing plan (.3); attention to first fee application process/timing (.1). | 0.40 | 230.00 |
| 06/16/2017 | TCM | Review email to U.S. Trustee regarding FTI retention. | 0.10 | 97.50 |
| 06/16/2017 | DMP | Telephone call with H. Nguyen of UST office regarding KTS and FTI retention applications. | 0.10 | 97.50 |
| 06/19/2017 | GF | Review committee member expenses submitted by C. Johnson. | 0.10 | 57.50 |
| 06/21/2017 | GF | Review PJS retention application filed in Chicago court. | 0.20 | 115.00 |
| 06/22/2017 | GF | Attention to Chicago-centric conflicts check for Kilpatrick retention (.2); review correspondence regarding status of liquidator retention (.1); Review draft Artnstein & Lehr retention document (.5). | 0.80 | 460.00 |

## B160 - Fee/Employment Applications

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/23/2017 | GF | Review supplement to ordinary course professional motion (.1); review revised Arnstein retention papers (.3); email to K. Morse regarding comments to Arnstein retention papers (.1); review filing of interim compensation procedures in Chicago court (.1). | 0.60 | 345.00 |
| 06/23/2017 | TCM | Email exchanges regarding local counsel retention. | 0.10 | 97.50 |
| 06/26/2017 | GF | Review further revised Arnstien retention documents (.2); correspondence with K. Morse regarding Arnstein retention documents (.1). | 0.30 | 172.50 |
| 06/27/2017 | GF | Emails with K. Morse regarding filing of Arnstein retention application and hearing date for same. | 0.10 | 57.50 |
| | | ***Task Subtotal*** | **25.50** | **17,722.50** |

## B170 - Fee/Employment Objections

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/23/2017 | GF | Attention to fee structure issues for PJS retention. | 0.40 | 230.00 |
| 05/24/2017 | TCM | Email exchanges regarding PJ's retention issues. | 0.20 | 195.00 |
| 05/24/2017 | DMP | Conference call with S. Simms, C. Tully and G. Finizio regarding PJ Solomon retention application. | 0.30 | 292.50 |
| 05/25/2017 | TCM | Review FTI email regarding PJS retention (.1); further email exchanges with Steve Simms regarding PJS retention (.1). | 0.20 | 195.00 |
| 05/25/2017 | DMP | Telephone call with S. Singh regarding PJS retention and objection deadline (.2); correspondence with FTI regarding PJS retention and objection deadline (.2). | 0.40 | 390.00 |
| 05/26/2017 | TCM | Email exchanges with Derek Pitts regarding PJS retention (.1); email exchanges with David Posner regarding call with Derek Pitts (.1). | 0.20 | 195.00 |
| 05/26/2017 | DMP | Telephone call with D. Pitts regarding PJS retention application (.8); conference call with S. Simms and C. Tully regarding PJS retention (.3); telephone call with S. Singh regarding PJS retention and adjournment of same (.2). | 1.30 | 1,267.50 |
| 05/28/2017 | GF | Correspondence with L. Murley regarding PJS retention objection (.2); review Weil correspondence regarding objection deadline for PJS retention (.1). | 0.30 | 172.50 |

### B170 - Fee/Employment Objections

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/28/2017 | TCM | Email exchanges with Gianfranco Finizio and FTI regarding PJS retention issues (.2); review local counsel email regarding PJS objection (.1). | 0.30 | 292.50 |
| 05/28/2017 | DMP | Correspondence with FTI Team and T. Meyers and G. Finizio regarding PJS retention objection status. | 0.20 | 195.00 |
| 05/29/2017 | GF | Correspondence with S. Singh regarding comments to Conway retention application (.2); review draft objection to PJSC retention (.2); correspondence with L. Murley regarding draft PJSC retention (.1). | 0.50 | 287.50 |
| 05/29/2017 | DMP | Review and edit PJSC objection. | 0.30 | 292.50 |
| 05/30/2017 | GF | Review revised PJSC retention objection (.2); correspondence with S. Simms regarding potential new hearing date for PJSC retention (.1); correspondence with S. Singh regarding confirmation of new June 13 hearing date (.1); correspondence with C. Tully regarding issues with PJSC retention terms (.2); review PJSC retention terms in Marsh Grocers case (.2). | 0.80 | 460.00 |
| 05/30/2017 | TCM | Review David Posner email regarding PJ Solomon objection (.1); email exchanges regarding PJ Solomon retention and hearing (.2). | 0.30 | 292.50 |
| 05/30/2017 | DMP | Review and edit PJS draft of objection (.3); correspondence with Kipatrick and FTI teams regarding PJSC objection (.2); correspondence with T. Meyers, S. Singh and FTI regarding adjournment of PJSC application and issues regarding same (.4); review and analysis of open issues with regard to Conway retention applicaiton (.2); correspondence with C. Tully and G. Finizio regarding PJSC fee structrure issues and comparison to other cases (.3). | 1.40 | 1,365.00 |
| 06/02/2017 | GF | Email to FTI regarding status of PJSC fee structure negotiations. | 0.10 | 57.50 |
| 06/05/2017 | GF | Correspondence with S. Simms regarding PJSC fee structure (.1); revise objection to PJSC retention (.5); correspondence with S. Singh regarding objection deadline for PJSC application (.1). | 0.70 | 402.50 |
| 06/05/2017 | TCM | Email exchanges regarding PJS status (.1); email exchanges regarding PJS extension of objection deadline (.1); review Steve Simms email regarding PJS issues (.1). | 0.30 | 292.50 |
| 06/05/2017 | DMP | Correspondence with FTI regarding PJS and objection deadline. | 0.10 | 97.50 |

## B170 - Fee/Employment Objections

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/06/2017 | GF | Review D. Posner email regarding PNC views on Peter J. Solomon fees (.2); update objection to PJSC retention (.9). | 1.10 | 632.50 |
| 06/06/2017 | TCM | Email exchanges with David Posner and FTI regarding PJS retention. | 0.20 | 195.00 |
| 06/06/2017 | DMP | Telephone call with R. Kelbon regarding PJSC retention and revised terms (.2); correspondence with S. Simms, T. Meyers and G. Finzio regarding PJSC resolution and lenders' position (.2). | 0.40 | 390.00 |
| 06/07/2017 | GF | Correspondence with S. Singh regarding PJS retention (.1); correspondence with FTI regarding PJS retention terms (.1); attention to PJS objection deadline (.1). | 0.30 | 172.50 |
| 06/08/2017 | GF | Update PJS retention objection for Chicago cases. | 0.80 | 460.00 |
| 06/08/2017 | TCM | Email exchanges with PJ Solomon regarding status. | 0.10 | 97.50 |
| 06/09/2017 | GF | Update PJS retention objection for potential filing (.5); correspondence with D. Posner regarding updated PJS objection (.1). | 0.60 | 345.00 |
| 06/09/2017 | TCM | Email exchanges with Regina Kelbon regarding PJ Solomon (.1); email exchanges regarding PJ Solomon deal (.1). | 0.20 | 195.00 |
| 06/09/2017 | DMP | Correspondence with T. Meyers and G. Finizio regarding PJS objection and extension (.2); correspondence with S. Singh regarding PJS and extension (.1). | 0.30 | 292.50 |
| 06/12/2017 | GF | Review revised PJS retention order (.2); email with L. Park regarding comments to PJS retention order (.1). | 0.30 | 172.50 |
| 06/12/2017 | TCM | Review PJS order and email exchanges with David Posner regarding same. | 0.20 | 195.00 |
| 06/12/2017 | DMP | Review modified PJS retention order (.2); compare modified order to PJS engagement letter terms (.3); confer with T. Meyers regarding modified order (.1); edit PJS proposed order (.4). | 1.00 | 975.00 |
| 06/13/2017 | GF | Review FTI correspondence regarding edits to PJS retention order (.1); review further revised PJS retention order (.2). | 0.30 | 172.50 |

## B170 - Fee/Employment Objections

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/13/2017 | TCM | Email exchanges with David Posner and Steve Simms regarding revised PJS order (.2); review revised PJS order and further revise and edit same (.2); telephone conference with Steve Simms and revise and edit order (.2); review PJS email regarding order (.1). | 0.70 | 682.50 |
| 06/13/2017 | DMP | Review and further revise proposed PJS retention order (.3); correspondence with T. Meyers, G. Finizio, S. Simms and C. Tully regarding form and definition of aggregate consideration (.4); email to S. Singh regarding PJS proposed order (.1); review D. Pitts proposed edits to retention order (.1); correspondence with D. Pitts regarding further edits (.1). | 1.00 | 975.00 |
| 06/14/2017 | TCM | Review PNC email regarding PJT. | 0.10 | 97.50 |
| 06/22/2017 | DMP | Correspondence with T. Meyers, G. Finizio and L. Park regarding proposed retention of liquidators. | 0.20 | 195.00 |
| 06/23/2017 | GF | Review Blank Rome invoice for April - May. | 0.10 | 57.50 |
| | | ***Task Subtotal*** | **16.20** | **13,275.00** |

## B180 - Financing

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/15/2017 | GF | Review DIP motion regarding Committee issue list (.5); review proposed interim DIP order regarding Committee issue list (1.0); correspondence with T. Meyers regarding DIP issues list (.3); attention to status of DIP hearing and objection deadline for same (.2). | 2.00 | 1,150.00 |
| 05/16/2017 | GF | Begin draft of objection to interim DIP motion (2.9); review filed DIP budget (.5); correspondence with T. Meyers regarding budgeted items (.2); review declaration in support of DIP motion (.1). | 3.70 | 2,127.50 |
| 05/16/2017 | TCM | Email exchanges with Gianfranco Finizio regarding rollup (.2); email exchanges with David Posner regarding hearing (.2); telephone conference with Steve Simms regarding interim DIP and other issues (.5); email exchanges with Mark Minuti regarding same (.1); review DIP budget, declarations, offer and prepare for hearing and draft objection and email to debtor regarding same (4.5). | 5.50 | 5,362.50 |

**B180 - Financing**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/17/2017 | GF | Review detailed 13-week DIP budget (.3); correspondence with FTI regarding declaration in support of DIP motion (.2); continue to draft objection to interim DIP financing (1.7); process T. Meyers edits to draft objection (1.0); correspondence with committee regarding draft DIP objection (.2); process edits from committee members to draft DIP objection (.3); correspondence with L. Murley regarding filing of DIP objection (.2); review DIP credit agreement regarding DIP-related fees (.3); review PACA objection to DIP motion (.2); dial in to May 17 DIP hearing (1.0); prepare email report for Committee regarding May 17 hearing (.3). | 5.70 | 3,277.50 |
| 05/17/2017 | TCM | Attend DIP hearing (2.0); prepare for DIP hearing, including calls with FTI, debtor's counsel, and lender's counsel (3.5); revise and edit varous versions of DIP objection and call with David Posner and Gianfranco Finizio regarding same (2.0); review PNC email regarding loan documents (.1); review PACA objections (.2). | 7.80 | 7,605.00 |
| 05/17/2017 | DMP | Correspondence with T. Meyers and FTI team regarding DIP and Budget (3.6); correspondence with Weil regarding DIP (.2); review limited objection to interim DIP financing (.4); conference call with Lenders' counsel regarding interim DIP (.8); attend hearing on interim DIP (2.2). | 7.20 | 7,020.00 |
| 05/18/2017 | TCM | Email exchanges regarding bridge order and review same. | 0.30 | 292.50 |
| 05/18/2017 | DMP | Review second amended order extending cash collateral. | 0.10 | 97.50 |
| 05/19/2017 | GF | Begin draft of DIP issues list. | 1.70 | 977.50 |
| 05/19/2017 | TCM | Email exchanges with Conor Tully regarding call with Conway on DIP (.1); conference with Al Lurey regarding PNC preference possibility (.2). | 0.30 | 292.50 |
| 05/19/2017 | DMP | Review interim DIP Order and motion to prepare DIP issues list. | 1.80 | 1,755.00 |
| 05/20/2017 | GF | Correspondence with R. Shaw regarding DIP financing documents (.2) finalize draft of DIP issues list (1.7); correspondence with D. Posner regarding DIP issues list (.2); review professional fee budget for DIP financing (.2). | 2.30 | 1,322.50 |

**B180 - Financing**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/20/2017 | TCM | Email exchanges regarding professional fee budget in DIP (.2). | 0.20 | 195.00 |
| 05/20/2017 | DMP | Review DIP Issues list (.4); review proposed DIP order and DIP orders in several other cases regarding DIP Issues list (1.2); correspondence with T. Meyers, J. Scibilia and R. Shaw regarding review of DIP credit agreement and lies (.3). | 1.90 | 1,852.50 |
| 05/21/2017 | GF | Correspondence with S. Singh regarding proposed final DIP order. | 0.20 | 115.00 |
| 05/21/2017 | TCM | Review Gianfranco Finizio email regarding DIP. | 0.10 | 97.50 |
| 05/22/2017 | GF | Review FTI's DIP issues list (.3); update current DIP issues list per FTI comments (.3); update DIP issues list per T. Meyers comments (.5); review analysis of total DIP fees (.3). | 1.40 | 805.00 |
| 05/22/2017 | TCM | Email exchanges with Bobby Shaw regarding paydown of lenders. | 0.10 | 97.50 |
| 05/22/2017 | DMP | Correspondence with R. Shaw and J. Scibilia regarding lien review (.5); correspondence with S. Singh regarding lien review documents including lien documents and mortgages (.3); brief review of UCC documents and mortgages (.4). | 1.20 | 1,170.00 |
| 05/22/2017 | RBS | Initial review and commentary to DIP Credit Agreement. | 6.20 | 3,317.00 |
| 05/23/2017 | GF | Call with FTI regarding DIP issues list (1.5); review markup of DIP credit agreement prepared by R. Shaw (.6); prepare version of DIP issues list for Debtor (.5); send DIP issues list to Weil team (.1). | 2.70 | 1,552.50 |
| 05/23/2017 | TCM | Review revised DIP issues list and email exchanges with Gianfranco Finizio regarding same (.4); further work on DIP issues list and email exchanges regarding same (.2); review revised DIP issues list and email exchanges with David Posner regarding same (.3). | 0.90 | 877.50 |
| 05/23/2017 | DMP | Conference call with Kilpatrick and FTI teams regarding DIP financing issues. | 0.90 | 877.50 |
| 05/23/2017 | DMP | Review revisions to DIP issues list (.2); correspondence with T. Meyers and G. Finizio regarding DIP issues list revisions (.3). | 0.50 | 487.50 |
| 05/23/2017 | RBS | Prepare comments to DIP Credit Agreement. | 2.20 | 1,177.00 |

**B180 - Financing**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/24/2017 | DMP | Attention to DIP issues (.3); review and analysis of DIP Credit Agreement against Interim Order as well as mark up from R. Shaw and J. Scibilia (2.2); telephone conference with R. Shaw to review proposed mark up of DIP Credit Agreement (.5). | 3.00 | 2,925.00 |
| 05/24/2017 | RBS | Discussion with D. Posner regarding DIP credit agreement. | 0.50 | 267.50 |
| 05/25/2017 | GF | Review revised turn of DIP agreement sent by G. Vizza (.4); review marked DIP credit agreement prepared by R. Shaw (.4); begin preparation of objection to DIP motion (3.0); review Caito objection to DIP motion (.1); correspondence with FTI regarding DIP issues in preparation of call with DIP Agent (.1); participate in call with DIP Agent's counsel (2.1); review list of lenders contacted regarding potential DIP financing (.1). | 6.20 | 3,565.00 |
| 05/25/2017 | TCM | Email exchanges with David Posner regarding credit agreement (.1); email exchanges with debtor regarding DIP order (.1); email exchanges with FTI regarding same (.1); review credit agreement changes (.8); review email exchanges regarding call with Blank Rome (.1); email exchanges with local counsel regarding 506(c) issues (.2); call with Blank Rome regarding DIP issues (2.2); call with David Posner, Gianfranco Finizio and FTI regarding same (.6); compare DIP to other DIP's regarding rollup language (.2). | 4.40 | 4,290.00 |
| 05/25/2017 | DMP | Review and edit proposed edits to DIP Credit Agreement (.7); correspondence with Lenders' counsel regarding DIP issues and call regarding same (.2); email to Lenders' counsel regarding comments to DIP Credit Agreement (.1); correspondence with J. Ryan and T. Meyers regarding stub rent, GOB stores and DIP order (.2); correspondence with L. Murley regarding post-petiton vendor carve out in cash collateral (.1); conference call with Lenders' counsel regarding DIP issues (2.2); conference call with FTI and KTS teams regarding call with Lenders and DIP strategy (.5); correspondence with FTI team regarding analysis of DIP and budget for objection (.4). | 4.40 | 4,290.00 |

**B180 - Financing**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/26/2017 | GF | Review DIP budget in connection with preparation of DIP objection (.3); correspondence with L. Park regarding break out of DIP related fees (.2); continue working on draft DIP objection (2.2); review Alta Produce, LLC objection to DIP motion (.1); review KeHE's objection to DIP motion (.1); review petitioning creditors' objection to DIP motion (.1); review UFCW objection to DIP motion (.1); review Weiss Entities objection to DIP financing (.1); review revised cash management order from S. Singh (.1). | 3.30 | 1,897.50 |
| 05/26/2017 | TCM | Telephone conference with Steve Simms regarding DIP issues. | 0.20 | 195.00 |
| 05/26/2017 | DMP | Review petitioning creditors' response to DIP motion (.1); telephone call with S. Singh regarding DIP issues and negotiations with Lenders' counsel (.3); correspondence with T. Meyers regarding marking DIP Order and conversation with Debtors' counsel (.2). | 0.60 | 585.00 |
| 05/27/2017 | GF | Research regarding roll-up DIP facility with no new money (1.0); continue drafting DIP objection (2.5); review FTI materials regarding DIP fees (.3); correspondence with L. Park regarding DIP interest rate (.2). | 4.00 | 2,300.00 |
| 05/27/2017 | TCM | Review buildup of DIP fees and email exchanges with FTI regarding same (.2); review pension DIP objection (.1); email exchanges with Gianfranco Finizio and FTI regarding DIP issues (.4). | 0.70 | 682.50 |
| 05/27/2017 | DMP | Edit Final DIP Order | 6.20 | 6,045.00 |
| 05/28/2017 | GF | Prepare additional comments to marked DIP order (.5); finalize first draft of DIP objection (3.6); process additional edits to marked DIP order per T. Meyers (.6); circulate marked DIP order to DIP Agent's counsel (.1); correspondence with M. Minuti regarding 506(c) waivers (.1); prepare update email to T. Meyers regarding DIP objection (.1). | 5.00 | 2,875.00 |

**B180 - Financing**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/28/2017 | TCM | Email exchanges with David Posner regarding budget (.2); various revisions to DIP order and email exchanges and conferences with David Posner regarding same (2.6); email exchanges regarding 506(c) issues with local counsel (.2); review Conor Tully email regarding 503(b)(9) claims (.1); email exchanges with Sunny Singh regarding DIP status and agenda for call regarding bid procedures (.2); email exchanges with Gianfranco Finizio regarding DIP objection (.1). | 3.40 | 3,315.00 |
| 05/28/2017 | DMP | Correspondence with KTS Team and FTI Team regarding modificaitons to DIP Order and budget for committee professionals (.2); review T. Meyers comments to edits to Final DIP Order (.2); further revise and modify Final DIP Order (2.5); telephone call with T. Meyers regarding edits to DIP Order (.2); draft email to DIP Lenders' counsel regarding revised proposed Final DIP Order (.1); review and edit draft of DIP objection (1.6). | 4.80 | 4,680.00 |
| 05/29/2017 | GF | Update DIP objection per T. Meyers edits (.8); update DIP objection per D. Posner edits (.7); update DIP objection per M. Minuti edits (.4); correspondence with T. Meyers regarding possible redaction of DIP objection (.1); correspondence with L. Murley regarding motion to file certain portions of DIP objection under seal (.2); correspondence with L. Park regarding DIP lender professional fees (.1). | 2.30 | 1,322.50 |
| 05/29/2017 | ASL | Conference with Mr. Meyers regarding use of cash collateral. | 0.30 | 292.50 |
| 05/29/2017 | TCM | Review Mark Minuti email in DIP objection (.1); call with debtor and Lenders regarding DIP financing (1.4); telephone conference with Steve Simms and David Posner regarding same (.6); email exchanges with local counsel regarding budgeted fees (.1); email exchanges with Gianfranco Finizio and Sunny Singh regarding sealing objection (.3); further revise and edit DIP objeciton (.8); additional revisions and edits to DIP (.2). | 3.50 | 3,412.50 |
| 05/29/2017 | DMP | Correspondence with T. Meyers and G. Finizio regarding DIP motion objection and various comments thereto (.7); review various iterations of edits to DIP motion objection (.8). | 1.50 | 1,462.50 |

**B180 - Financing**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/30/2017 | GF | Finalize DIP objection for filing (.6); review motion to file DIP objection under seal (.2); correspondence with L. Murely regarding edits to motion to file under seal (.2); correspondence with L. Park regarding FTI edits to DIP objection (.5). | 1.50 | 862.50 |
| 05/30/2017 | TCM | Email exchanges with Mike Schaedle regarding DIP status (.1); email exchanges with Gianfranco Finizio regarding DIP objection (.2); email exchanges with Gianfranco Finizio regarding call with Kellogg counsel (.1); review revised objection (.2); conference with David Posner regarding DIP order (.1); revise and edit DIP objeciton (.3); revise and edit DIP order and email Mike Schaedle regarding same (.2); review Conor Tullly email regarding call with CFO (.1); email exchanges with Steve Simms regarding potential testimony (.2). | 1.50 | 1,462.50 |
| 05/30/2017 | DMP | Correspondence with T. Meyers and M. Schaedle regarding DIP Order negotiations (.1); correspondence between and among FTI, KTS and Saul regarding DIP Motion objection (.2); telephone call with T. Meyers regarding superpriority claims (.1); further revised propoosed Final DIP Order (.2). | 0.60 | 585.00 |
| 05/31/2017 | GF | Review KeHe joinder to committee DIP objection (.1); provide comments to D. Posner regarding draft DIP cross-examination questions (.4); review Debtors' reply to DIP objections (.3); review PNC reply to DIP objections (.3); prepare for June 2 DIP hearing matters (1.0). | 2.10 | 1,207.50 |
| 05/31/2017 | TCM | Email exchanges with Mike Schaedle regarding DIP status (.1); review Henry Sewell voicemail regarding stub rent issue (.1); review Kehe joinder (.1); email exchanges with debtor regarding DIP status (.1); review emails and debtor reply (.2). | 0.60 | 585.00 |
| 05/31/2017 | DMP | Attention to preparation of direct testimony for DIP hearing (2.5); attention to preparation of cross-examination (1.5); review Lenders' reply in support of DIP (.5); review Debtors' omnibus reply in support of DIP (.5). | 5.00 | 4,875.00 |

**B180 - Financing**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/01/2017 | GF | Review long term DIP budget (.1); review proposed final DIP order sent by Blank Rome (.6); edit draft cross examination for DIP hearing (.9); edit draft direct examination for DIP hearing (.8); review Debtors' reply in support of DIP (.2); review PNC Bank reply in support of DIP (.3); call with H. Sewell regarding DIP hearing (.4); review FTI demonstrative for DIP hearing (.3); correspondence with T. Meyers regarding review of proposed DIP order (.3); participate on call with DIP lenders and Debtors regarding possible settlement (1.1); prepare update email for FTI regarding call with DIP lenders (.2); participate on follow-up call with DIP lenders and Debtors regarding DIP (.3); review diminution in value language from other court orders (.3); prepare committee email regarding deal in principle with DIP lenders (.6); call with T. Meyers regarding edits to draft committee email (.1); prepare second update email to FTI regarding profess with DIP negotiations (.3); call with C. Tully regarding status of DIP discussions (.3); send email to T. Guilfoyle regarding diminution in value language (.2). | 7.30 | 4,197.50 |
| 06/01/2017 | TCM | Conference regarding DIP loan with David Posner (.1); email exchanges with David Posner regarding hearing status (.1); email exchanges with Conor Tully regarding budget (.1); email exchanges with David Posner regarding hearing strategy (.2); review motion for leave to file reply (.1); additional conference with David Posner regarding testimony (.2); review PNC markup of DIP order (1.0); conference with David Posner regarding DIP markup (.2); call with PNC and debtor counsel regarding DIP order (1.0); conference with Gianfranco Finizio and David Posner regarding same (.3); email exchanges with FTI regarding same (.1); email exchanges with PNC counsel regarding status (.1); telephone conference with debtors counsel and David Posner regarding same (.3); review draft DIP objection stipulations and email exchanges with David Posner regarding same (.5); additional calls with PNC regarding DIP resolution (1.4); conference with Gianfranco Finizio regarding diminution definition (.2); email exchanges with Sunny Singh regarding status (.2); work on DIP objection preparation on train to Wilmington (1.7); review debtor response to DIP objection (.5); review PNC response to DIP objection (.5). | 8.80 | 8,580.00 |

**B180 - Financing**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/01/2017 | DMP | Correspondence with T. Meyers and FTI regarding budget and strategy for DIP hearing (.3); attention to cross-examination preparation (1.9); attention to preparation of direct examination of FTI (1.1); review direct examination with C. Tully (.4); review redline of DIP Order received from the Lenders' counsel (.4); conference call with Debtors' and Lenders' counsel regarding DIP Order (1.6); confeence call with T. Meyers, S. Singh and S. Karotkin regarding DIP, hearing on DIP and stipulated facts (.2); prepare list of stipulated facts (.9); confer with T. Meyers regarding stipulated facts (.2); email to Weil regarding stipulated facts (.2); negotiaions with Lenders' counsel regarding DIP (.7); confer with T. Meyers regarding DIP issues (.4). | 8.70 | 8,482.50 |
| 06/02/2017 | GF | Call with J. Bienstock regarding 503b9 claims in DIP budget (.1); review roll-up orders cited in PNC reply regarding new money provided (1.1); prepare email to T. Meyers regarding review of cited roll-up orders (.2); participate on June 3 hearing via Courtcall (2.3); prepare committee email regarding June 3 hearing summary (.7); prepare first draft of DIP order markup per T. Meyers comments (1.9). | 6.30 | 3,622.50 |
| 06/02/2017 | TCM | Email exchanges with Jeremy Ryan regarding stub rent issues (.2); prepare for and attend DIP hearing, including negotiations regarding same (9.0). | 9.20 | 8,970.00 |
| 06/02/2017 | DMP | Prepare for hearing on DIP financing (3.0); review marked DIP order circulated by lenders' counsel (.6); confer with T. Meyers regarding marked order and comments (.2). | 3.80 | 3,705.00 |
| 06/03/2017 | GF | Review T. Meyers markup to proposed final DIP order (.9); insert additional comments to DIP order markup (.5); review D. Posner comments to DIP order markup (.3); review D. Posner email regarding edits to DIP credit agreement (.1). | 1.80 | 1,035.00 |
| 06/03/2017 | TCM | Revise and edit DIP order to incorporate deal and various email exchanges with Gianfranco Finizio and others regarding same. | 3.80 | 3,705.00 |
| 06/03/2017 | DMP | Review and edit proposed final DIP Order (3.7); correspondence with T. Meyers and G. Finizio regarding modifications to proposed DIP Order and Credit Agreement (.3). | 4.00 | 3,900.00 |

## B180 - Financing

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/05/2017 | GF | Review June 2 hearing transcript regarding recitation of DIP order settlement (.5); preliminary review of final DIP order markup prepared by Blank Rome (.5); correspondence with T. Meyers regarding conference call to discuss DIP order markup (.1). | 1.10 | 632.50 |
| 06/05/2017 | TCM | Email exchanges regarding DIP order status (.1); review Henry Sewell email regarding Stub rent (.1); email exchanges with Regina Kelbon regarding DIP order (.2); review DIP order markup (.5); email exchanges with Regina Kelbon regarding same (.2); email Steve Karotkin regarding same (.1). | 1.20 | 1,170.00 |
| 06/05/2017 | DMP | Review revised DIP order received from Lenders (.6); correspondence with Lenders' counsel, T. Meyers and G. Finizio regarding marked DIP order and call regarding same (.3). | 0.90 | 877.50 |
| 06/06/2017 | GF | Review T. Meyers DIP markup (.5); call with DIP lenders regarding DIP order markup (.5); review cumulative redline of DIP order to be filed under certification of counsel (1.0); review updated variance report circulated by V. Renzi (.2); review final changes to DIP order (.2); correspondence with T. Meyers regarding final edits to DIP order (.1); email to G. Vizza regarding sign off on DIP (.1). | 2.60 | 1,495.00 |
| 06/06/2017 | TCM | Revise and edit DIP order (2.5); call with lender's counsel regarding same (.6); telephone conference with Steve Karotkin regarding same (.8); review revised order and email exchanges with Gianfranco Finizio and lender's counsel regarding same (.3); telephone conference with Regina Kelbon regarding same (.1); further email exchanges regarding DIP order (.2); conference with Gianfranco Finizio regarding DIP order (.1); telephone conference with Regina Kelbon and review additional changes to DIP order (.3). | 4.90 | 4,777.50 |
| 06/06/2017 | DMP | Review Lenders' mark up of DIP Order received 6/5 (.5); review T. Meyers further revisions to proposed DIP Order (.3); conference call with Lenders' counsel, Debtors' counsel, T. Meyers and G. Finizio regarding DIP Order (.6); review further revisions to DIP Order proposed by Lenders' counsel (.5). | 1.90 | 1,852.50 |
| 06/07/2017 | GF | Review DIP budget through August 2017 (.3); review correspondence between L. Park and Conway regarding changes to DIP budget (.2). | 0.50 | 287.50 |

**B180 - Financing**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/07/2017 | TCM | Email exchanges regarding DIP budget (.2); email PNC counsel regarding DIP order (.1). | 0.30 | 292.50 |
| 06/07/2017 | DMP | Review revised budget and budget assumptions. | 0.40 | 390.00 |
| 06/08/2017 | GF | Participate on 11:00 am telephonic hearing regarding entry of DIP order (.3); prepare committee email regarding telephonic hearing (.2); process D. Posner edits to committee email (.1); review as-entered final DIP order (.3); review DIP hearing transcript regarding 503(b)(9) claims (.2); prepare email to J. Bienstock regarding entry of DIP order as it relates to 503(b)(9) claims (.2); review updated A/R roll forward provided by Conway (.2). | 1.50 | 862.50 |
| 06/08/2017 | TCM | Email exchanges with David Baker regarding DIP order (.1); telephone conference with Steve Karotkin regarding same (.1); telephone conference with David Posner regarding Pension consent to entry of DIP order (.1); various email exchanges regarding DIP order status (.2); email exchanges with Liz Park regarding new budget and venue regarding same (.2); email exchanges regarding Delaware status conference (.1). | 0.80 | 780.00 |
| 06/08/2017 | DMP | Telephone call with T. Meyers regarding entry of DIP order and Pension position re same (.1); telephone call with A. Broughman regarding entry of DIP Order (.1); telephone calls with S. Karotkin regarding entry of DIP Order and call to UFC Pension counsel (.2); telephone call with R. Kelbon regarding entry of DIP Order and call to UFC Pension counsel re same (.1); attend telephonic court status conference regarding entry of Final DIP Order (.5); email from J. Bienstock regarding DIP order and 503(b)(9) (.2); correspondence with T. Meyers and G. Finizio regarding Kellogg's question regarding DIP Order (.2). | 1.40 | 1,365.00 |
| 06/09/2017 | GF | Correspondence with T. Meyers regarding final DIP order (.1); correspondence with L. Park regarding DIP budget stub rent line item (.1); review as-filed DIP budget (.2). | 0.40 | 230.00 |
| 06/09/2017 | TCM | Email exchanges with FTI regarding budget. | 0.10 | 97.50 |
| 06/09/2017 | DMP | Correspondence with T. Meyers and FTI regarding budget. | 0.30 | 292.50 |
| 06/12/2017 | RBS | Prepare debt lien summary. | 2.10 | 1,123.50 |

## B180 - Financing

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/20/2017 | DMP | Correspondence with KTS team and FTI team regarding DIP budget update. | 0.30 | 292.50 |
| 06/26/2017 | GF | Review DIP order regarding challenge rights as it relates to unencumbered assets sold to Jewel (.5); correspondence with D. Posner regarding review of DIP order (.2); correspondence with T. Meyers regarding review of DIP order (.1). | 0.80 | 460.00 |
| 06/27/2017 | TCM | Email exchanges with team regarding challenge deadline (.1); review Bank of West fees (.1). | 0.20 | 195.00 |
| | | **Task Subtotal** | **197.90** | **161,552.50** |

## B190 - Litigation General

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/23/2017 | MMW | Telephone call to the Bankruptcy Court for the Northern District of Illinois regarding telephonic appearance at hearing on motion to dismiss involuntary bankruptcy case (.1); email correspondence regarding same (.1). | 0.20 | 59.00 |
| 05/24/2017 | DMP | Review Pension's preliminary objection to motion to dismiss or transfer and motion to determine venue (.3); correspondence with T. Meyers and G. Finizio regarding same (.2). | 0.50 | 487.50 |
| 05/27/2017 | TCM | Email exchanges with David Posner and Gianfranco Finizio and review and revise bid procedure issues list. | 0.90 | 877.50 |
| | | **Task Subtotal** | **1.60** | **1,424.00** |

## B200 - Meetings of Creditors

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/15/2017 | TCM | Attend committee meeting (.3); telephone conference with Jeremy Ryan regarding local counsel issues (.2); review revise and edit email to committee (.2). | 0.70 | 682.50 |
| 05/16/2017 | GF | Review presentation materials from prospective financial advisor candiates for May 16 Committee call (.6); participate on portion of May 16 committee call (1.2). | 1.80 | 1,035.00 |

**B200 - Meetings of Creditors**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/16/2017 | TCM | Committee email exchanges regarding financial advisors (.1); review financial advisor books and email exchanges with financial advisors regarding same (1.0); committee call to interview financial advisors (2.3). | 3.40 | 3,315.00 |
| 05/16/2017 | DMP | Committee meeting to interview financial advisor candidates. | 2.20 | 2,145.00 |
| 05/17/2017 | GF | Review committee emails regarding emergency committee call for DIP related matters (.1); participate on emergency Committee call prior to DIP hearing (.5); prepare agenda for next Committee meeting (.4); correspondence with T. Meyers regarding items to cover during next committee call (.1). | 1.10 | 632.50 |
| 05/17/2017 | TCM | Committee call (.5); email to committee regarding outcome (.5). | 1.00 | 975.00 |
| 05/17/2017 | DMP | Committee call regarding interim DIP. | 0.50 | 487.50 |
| 05/18/2017 | GF | Prepare draft committee bylaws (1.2); attention to motion summaries for next committee call (.5). | 1.70 | 977.50 |
| 05/18/2017 | DMP | Telephone call with C. Johnson regarding committee service issues (.1). | 0.10 | 97.50 |
| 05/20/2017 | TCM | Email exchanges with David Posner regarding committee member question (.1); review draft committee call agenda (.1). | 0.20 | 195.00 |
| 05/21/2017 | GF | Prepare memo for next Committee meeting summarizing all pending motions and retention applications (3.0); revise Committee bylaws per T. Meyers comments (.2). | 3.20 | 1,840.00 |
| 05/21/2017 | TCM | Revise and edit by-laws and email exchanges with Gianfranco Finizio regarding same (.7); further revise and edit by-laws and email comments to Gianfranco Finizio (.2). | 0.90 | 877.50 |
| 05/22/2017 | GF | Correspondence with T. Meyers regarding status of presentation materials for May 23 committee meeting (.2); prepare email to committee regarding May 23 meeting (.2); finalize first day motions memo for May 23 committee meeting (1.0); review draft 2019 statement prepared by Saul Ewing (.2); email with T. Brown (Kraft) regarding description of agenda materials for May 23 call (.1). | 1.70 | 977.50 |

**B200 - Meetings of Creditors**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/22/2017 | TCM | Review draft email to committee and email exchanges with Gianfranco Finizio regarding same (.1); review local counsel email to committee regarding committee issues (.1); revise and edit committee call agenda and email exchanges with Gianfranco Finizio regarding same (.2); email exchanges with committee member regarding case (.1); conference with Gianfranco Finizio and review email to committee regarding status (.2). | 0.70 | 682.50 |
| 05/23/2017 | GF | Correspondence with T. Brown regarding reimbursable expenses (.1). | 0.10 | 57.50 |
| 05/23/2017 | GF | Email to Committee with additional materials for May 23 call (.2); prepare for May 23 call (.2); participate on May 23 call (1.9); call with D. Weiss regarding recap of May 23 committee call (1.1); emails with C. Johnson regarding May 23 committee call (.1); call with H. Adelman regarding committee call request (.1); email to T. Meyers regarding call with H. Adelman (.1). | 3.70 | 2,127.50 |
| 05/23/2017 | TCM | Email exchanges with Mark Minuti regarding Section 341 meeting (.1); email exchanges regarding committee call (.1); prepare for committee call (.3); committee call (1.9); email exchanges with Howard Adelman regarding pension fund issues (.1). | 2.50 | 2,437.50 |
| 05/23/2017 | DMP | Prepare for committee meeting (.3); committee meeting (1.8). | 2.10 | 2,047.50 |
| 05/24/2017 | TCM | Email exchanges with Gianfranco Finizio regarding call with committee member. | 0.10 | 97.50 |
| 05/25/2017 | GF | Review D. Posner email to committee regarding May 26 call (.1); send committee email regarding May 26 (.1). | 0.20 | 115.00 |
| 05/25/2017 | TCM | Email exchanges with David Posner regarding committee draft email (.2); review committee email (.1). | 0.30 | 292.50 |
| 05/25/2017 | DMP | Prepare update email to Committee regarding Chicago involuntary and objection deadlines (.3); prepare email to Committee regarding DIP negotiations status and scheduling call (.2); | 0.50 | 487.50 |

### B200 - Meetings of Creditors

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/26/2017 | GF | Prepare for May 26 committee call (.2); correspondence with D. Weiss regarding May 26 committee call (.1); participate on committee call regarding DIP issues (.6). | 0.90 | 517.50 |
| 05/26/2017 | TCM | Email exchanges with team regarding committee call (.1); prepare for same (.2); committee call (.6). | 0.90 | 877.50 |
| 05/26/2017 | DMP | Telephone call with H. Adelman regarding strategy (.1); committee meeting (.5). | 0.60 | 585.00 |
| 05/29/2017 | GF | Prepare draft meeting agenda for May 30 committee call (.3); correspondence with T. Meyers regarding May 30 committee call (.1); correspondence with S. Simms regarding draft agenda for May 30 call (.1); email to T. Meyers regarding potential new time for May 30 committee call (.1); prepare email to Committee with draft objections to discuss on May 30 call (.1); review updated working group list for May 30 committee call (.1). | 0.80 | 460.00 |
| 05/29/2017 | TCM | Email exchanges with committee regarding status (.2); revise and edit committee summary of objection status (.3). | 0.50 | 487.50 |
| 05/29/2017 | DMP | Review agenda for committee meeting (.1); draft and edit email to Committee regarding meeting and status of bid procedures negotiations (.5); review G. Finizio email to committee (.1). | 0.70 | 682.50 |
| 05/30/2017 | GF | Correspondence with T. Meyers regarding committee member attendance for May 30 call (.1); participate on May 30 committee call (1.0). | 1.10 | 632.50 |
| 05/30/2017 | TCM | Email exchanges with David Posner and Gianfranco Finizio and prepare for committee call (.2); committee call (1.0); email update to committee (.3). | 1.50 | 1,462.50 |
| 05/30/2017 | DMP | Correspondence with committee members regarding meeting (.2); prepare for committee meeting (.3); committee meeting (.9); review T. Meyers update to committee on status of bid procedures negotiations, DIP, PJSolomon and other first day motions (.1). | 1.50 | 1,462.50 |
| 05/31/2017 | TCM | Email committee regarding PTO severance issue. | 0.10 | 97.50 |
| 05/31/2017 | DMP | Review drafts of emails to Committee regarding PTO and severance (.1); Correspondence with G. Finizio and T. Meyers regarding same (.1); draft email to committee regarding Chicago counsel and involuntary proceeding (.2). | 0.40 | 390.00 |

**B200 - Meetings of Creditors**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/01/2017 | TCM | Email exchanges with committee regarding DIP order status (.3); email exchanges with Gianfranco Finizio and revise and edit email to committee regarding DIP status (.3). | 0.60 | 585.00 |
| 06/01/2017 | DMP | Review and edit draft of email to committee summarizing DIP settlement (.5); correspondence with T. Meyers and G. Finizio regarding same (.4). | 0.90 | 877.50 |
| 06/02/2017 | GF | Participate on emergency committee call regarding DIP settlement. | 0.80 | 460.00 |
| 06/02/2017 | DMP | Committee meeting regarding DIP settlement (.6); review draft of email to committee regarding second day hearing (.2). | 0.80 | 780.00 |
| 06/04/2017 | GF | Attention to committee meeting agenda for June 6. | 0.20 | 115.00 |
| 06/05/2017 | GF | Prepare agenda for June 6 committee call (.2); correspondence with FTI regarding presentation materials for June 6 committee call (.1); review FTI presentation materials (.3); prepare email to L. Park regarding comments to FTI materials (.1); correspondence with S. Green regarding committee bylaws (.1); correspondence with T. Brown regarding committee bylaws (.1); email to Committee regarding June 6 call (.1); follow-up email to Committee regarding presentation materials for June 6 call (.1). | 1.10 | 632.50 |
| 06/05/2017 | TCM | Email to committee regarding status (.1); review FTI memo for committee call (.2). | 0.30 | 292.50 |
| 06/05/2017 | DMP | Review draft of agenda for June 6 committee meeting (.1); draft email to UCC regarding involuntary action (.2); review draft of FTI deck for committee call (.2); correspondence with T. Meyers, G. Finizio and FTI regarding FTI deck and revisions thereto (.3). | 0.80 | 780.00 |
| 06/06/2017 | GF | Correspondence with T. Meyers regarding June 6 committee call agenda items (.1); participate on June 6 committee call (.8). | 0.90 | 517.50 |
| 06/06/2017 | TCM | Prepare for committee call (.1); committee call (.8). | 0.90 | 877.50 |
| 06/06/2017 | DMP | Prepare for committee call (.2); committee telephonic meeting (.8). | 1.00 | 975.00 |
| 06/07/2017 | TCM | Email exchanges with David Posner and committee regarding venue transfer ruling (.4); email exchanges with teamsters counsel regarding ruling (.1); email exchanges with Danon regarding ruling (.1). | 0.60 | 585.00 |

**B200 - Meetings of Creditors**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/08/2017 | TCM | Email to committee (.1); review Kellogg's email regarding DIP order (.1); email exchanges regarding Kraft email (.1); email exchanges with Don Weiss regarding venue transfer (.1). | 0.40 | 390.00 |
| 06/08/2017 | DMP | Review draft of report to committee regarding Final DIP Order status conference (.2); correspondence with T. Meyers and G. Finizio regarding same (.2); review draft of email to committee regarding notice from stalking horse (.1). | 0.50 | 487.50 |
| 06/09/2017 | TCM | Email exchanges with committee member regarding 503(b)(9) issues. | 0.10 | 97.50 |
| 06/09/2017 | DMP | Correspondence with M. Pettyjohn regarding hearing in Chicago and 503(b)(9). | 0.20 | 195.00 |
| 06/12/2017 | GF | Prepare agenda for June 13 committee call (.2); revise agenda per FTI suggestions (.1); correspondence with S. Simms regarding sales process update (.1); correspondence with Arnstein regarding June 13 committee call (.1); email to Committee regarding June 13 committee call (.1); correspondence with S. Green regarding future committee calls (.1). | 0.70 | 402.50 |
| 06/12/2017 | TCM | Review email regarding § 341 meeting (.1); emails to committee regarding status and requested extensions (.2). | 0.30 | 292.50 |
| 06/12/2017 | DMP | Draft email to UCC regarding extension of additional stalking horse deadline (.3); correspondence with committee members regarding additional stalking horse deadline (.2). | 0.50 | 487.50 |
| 06/13/2017 | GF | Correspondence with L. Park regarding FTI deck for committee call (.1); correspondence with C. Johnson regarding June 13 committee call matters (.1); call with C. Tully regarding FTI deck for committee call (.1); participate on June 13 committee call (1.0); correspondence with T. Meyers regarding follow up email to Committee (.1); prepare committee email regarding follow-up issues from June 13 call (.2). | 1.60 | 920.00 |
| 06/13/2017 | TCM | Review committee call agenda and email exchanges regarding same (.2); prepare for committee call (.1); committee cal (1.1); conference with David Posner and Gianfranco Finizio regarding same (.1); review email to committee regarding various issues (.1). | 1.60 | 1,560.00 |

**B200 - Meetings of Creditors**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/13/2017 | DMP | Prepare for committee meeting (.2); committee meeting (1.1); draft email to UCC regarding transcripts, Jewel APA and dates (.1). | 1.40 | 1,365.00 |
| 06/14/2017 | TCM | Review committee emails regarding sale objection. | 0.20 | 195.00 |
| 06/14/2017 | DMP | Review draft of email to committee regarding sale objection. | 0.20 | 195.00 |
| 06/16/2017 | GF | Review draft FTI deck for next committee call. | 0.30 | 172.50 |
| 06/17/2017 | GF | Correspondence from FTI and T. Meyers regarding FTI presentation for next committee call. | 0.20 | 115.00 |
| 06/17/2017 | TCM | Email committee regarding objection to extension motion (.2); review Don Weiss email regarding same (.1). | 0.30 | 292.50 |
| 06/17/2017 | DMP | Review draft of email to Committee regarding tail insurance motion and correspondence with T. Meyers and G. Finizio regarding same. | 0.20 | 195.00 |
| 06/19/2017 | GF | Attention to draft agenda items for June 21 committee call. | 0.20 | 115.00 |
| 06/20/2017 | GF | Review FTI deck for 6/21 committee call (.3); prepare email regarding preliminary comments to deck (.2); correspondence with L. Park regarding final comments to FTI deck (.1); correspondence with D. Posner regarding FTI deck (.1); revise 6/21 call agenda (.1); email to Committee regarding 6/21 committee call (.1). | 0.90 | 517.50 |
| 06/20/2017 | TCM | Review committee call agenda (.1); email to committee regarding hearing (.1). | 0.20 | 195.00 |
| 06/20/2017 | DMP | Correspondence with T. Meyers and G. Finizio regarding agenda for committee meeting, sale objection summary and FTI report (.5); review sale objection summary to be furnished to committee (.2). | 0.70 | 682.50 |
| 06/21/2017 | GF | Review updated FTI deck for 6/21 call (.2); call with H. Adelman regarding June 21 committee call (.1); correspondence with T. Meyers regarding updated FTI deck (.1); email to committee regarding FTI deck (.1); correspondence with T. Meyers regarding committee call preparation (.1); email to D. Posner regarding committee call preparation (.1); correspondence with C. Johnson regarding committee call scheuling (.1); participate on June 21 committee call (1.0). | 1.90 | 1,092.50 |

**B200 - Meetings of Creditors**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/21/2017 | TCM | Conference with Gianfranco Finizio regarding committee call (.1); prepare for committee call (.2); committee call (1.0). | 1.30 | 1,267.50 |
| 06/21/2017 | DMP | Prepare for committee meeting (.3); Committee meeting (1.0). | 1.30 | 1,267.50 |
| 06/22/2017 | GF | Correspondence with G. Thompson regarding items to discuss on next committee call. | 0.20 | 115.00 |
| 06/22/2017 | TCM | Email to committee regarding status. | 0.20 | 195.00 |
| 06/22/2017 | DMP | Review draft of sale process update to committee (.1); correspondence with T. Meyers and G. Finizio regarding same and responses from committee members (.3). | 0.40 | 390.00 |
| 06/26/2017 | GF | Prepare draft agenda for June 27 call (.2); correspondence with L. Park regarding presentation for June 27 call (.1); emails to T. Meyers regarding FTI deck (.1); revise agenda per FTI comments regarding presentation materials (.1); correspondence with D. Weiss regarding analysis of bids prior to committee call (.1). | 0.50 | 287.50 |
| 06/26/2017 | TCM | Review committee emails regarding filing joinder in debtor reply (.2); email to committee regarding same (.2); review further committee emails regarding same (.1); review committee agenda and email exchanges with Gianfranco Finizio regarding same (.2); email to committee regarding status (.1). | 0.80 | 780.00 |
| 06/26/2017 | DMP | Correspondence with J. Bienstock and C. Johnson regarding joinder to reply in further support of sale (.2); review draft of agenda (.1). | 0.30 | 292.50 |
| 06/27/2017 | GF | Catch up call with FTI prior to June 27 committee cal (.9); review FTI deck for June 27 committee call (.3); provide comments to FTI regarding draft deck for committee call (.2); participate on June 27 committee call (1.2). | 2.60 | 1,495.00 |
| 06/27/2017 | TCM | Review FTI deck for call (.5); call with FTI regarding same (Sale and KERP/KEIP) (1.1); prepare for committee call (.2); committee call (1.2). | 3.00 | 2,925.00 |
| 06/27/2017 | DMP | Committee meeting. | 1.20 | 1,170.00 |

**B200 - Meetings of Creditors**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/28/2017 | DMP | Update email to Committee regarding adjournment of auction (.1); correspondence with S. Geenen regarding auction (.2); draft and edit email to Committee with pre-auction update (.4). | 0.70 | 682.50 |
| 06/29/2017 | GF | Email to T. Meyers regarding committee members who can participate on June 30 emergency call (.1); email to Committee confirming June 30 committee call (.1). | 0.20 | 115.00 |
| 06/29/2017 | TCM | Committee email exchanges regarding strategy for auction (.1); email exchanges with David Posner regarding committee email and revise and edit same (.3). | 0.40 | 390.00 |
| 06/29/2017 | DMP | Correspondence with Committee members regarding auction (.4); draft and edit report of auction to committee (.4). | 0.80 | 780.00 |
| 06/30/2017 | GF | Correspondence with C. Johnson regarding June 30 call (.1); participate on June 30 emergency committee call (1.2); email to T. Meyers regarding suggestions to term sheet following committee call (.1). | 1.40 | 805.00 |
| 06/30/2017 | TCM | Prepare for committee call (.2); committee call (1.2); email exchanges with David Posner regarding same (.1). | 1.50 | 1,462.50 |
| 06/30/2017 | DMP | Committee meeting. | 1.20 | 1,170.00 |
| | | ***Task Subtotal*** | **77.20** | **63,270.00** |

**B310 - Travel Time**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/15/2017 | TCM | Travel from committee meeting to NY.  (Billed @ 1/2 rate) | 2.00 | 975.00 |
| 05/17/2017 | TCM | Non-working travel from DE to NYC billed at 1/2 rate. | 1.50 | 731.25 |
| 05/17/2017 | DMP | Non-working travel from DE to NYC billed at 1/2 rate. | 1.50 | 731.25 |
| 06/01/2017 | DMP | Non-working travel to DE. (billed at 1/2 rate) | 1.40 | 682.50 |
| 06/02/2017 | TCM | Travel home. (bill at 1/2 rate) | 3.00 | 1,462.50 |
| 06/02/2017 | DMP | Non-working travel from DE to NYC. ( billed at 1/2 rate) | 1.40 | 682.50 |
| 06/06/2017 | DMP | Non-working travel to Chicago (billed at 1/2 rate) | 3.00 | 1,462.50 |

## B310 - Travel Time

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/07/2017 | DMP | Non-working travel from Chicago to NY. (billed at 1/2 rate) | 3.00 | 1,462.50 |
| 06/19/2017 | DMP | Non-working travel to Chicago (billed at 1/2 rate) | 3.00 | 1,462.50 |
| 06/20/2017 | TCM | Travel to and from Chicago for hearing (billed at 1/2 rate) | 6.00 | 2,925.00 |
| 06/20/2017 | DMP | Non-working travel from Chicago to NY. (bill at 1/2 rate) | 3.00 | 1,462.50 |
| 06/28/2017 | TCM | Travel to NYC for auction (bill at 1/2 rate) | 3.00 | 1,462.50 |
| 06/30/2017 | TCM | Travel to Atlanta (bill at 1/2 rate) | 3.00 | 1,462.50 |
| | | *Task Subtotal* | **34.80** | **16,965.00** |

## B900 - Insurance

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/15/2017 | TCM | Review David Posner email regarding KEIP (.1); review Conway deck regarding KEIP/KERP (.3); email exchanges with David Posner and Gianfranco Finizio regarding various issues (.2); review Gianfranco Finizio summary of pending notices (.1); conference with David Posner regarding call with Kellogg counsel (1.); review debtor email regarding status (.1). | 0.90 | 877.50 |
| 06/16/2017 | GF | Review correspondence from A. Lurey and T. Meyers regarding motion to purchase tail insurance (.2); review motion to purchase D&O tail insurance (.2); email to A. Lurey regarding D&O policies received to date (.1). | 0.50 | 287.50 |
| 06/16/2017 | ASL | Review emails from Messrs. Posner and Meyers regarding Debtors' motion for authorization to purchase 'tail' D&O insurance (.2); review 'tail' insurance motion (.3); email memorandum to Messrs. Posner, Meyers and Finizio regarding 'tail' insurance motion (.9); begin review of D&O insurance policies (.5); further analysis of D&O policies (1.5); telephone conference with Mr. Meyers regarding D&O policies (.3); review email exchange between Mr. Meyers and Weil regarding 'tail' coverage (.2). | 3.90 | 3,802.50 |

**B900 - Insurance**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/16/2017 | TCM | Review motion to purchase tail coverage and email exchanges regarding same (.2); conference with Al Lurey regarding same (.2); email exchanges with debtor regarding same (.2); additional conferences and email exchanges with Al Lurey and Sunny Singh regarding tail policies (.6); email exchanges with Sunny Singh regarding tail policy (.3). | 1.50 | 1,462.50 |
| 06/17/2017 | GF | Prepare email to committee regarding D&O tail insurance motion (.2); revise email per T. Meyers edits (.1); finalize D&O tail insurance email for committee (.1). | 0.40 | 230.00 |
| 06/17/2017 | TCM | Email team regarding tail policy motion. | 0.10 | 97.50 |
| 06/20/2017 | GF | Review D&O policy regarding possible objection to tail extension motion (.6); research regarding committee objections to tail extension motions (1.2); review first day insurance motion regarding D&O policy data (.1); review first day insurance order regarding ability to purchase tail policies (.1). | 2.00 | 1,150.00 |
| 06/20/2017 | ASL | Review email from Mr. Meyers regarding purchase of Discovery Period (.1); review primary D&O policy regarding Mr. Meyers' inquiry (.2); email response to Mr. Meyers (.2); telephone conference with Mr. Meyers regarding 'tail' insurance dispute (.5). | 1.00 | 975.00 |
| 06/20/2017 | TCM | Email exchanges with Al Lurey and David Posner regarding tail insurance (.2); conference with Al Lurey regarding tail policy issues (.2). | 0.40 | 390.00 |
| 06/21/2017 | GF | Additional research regarding D&O tail policies in chapter 11 (.8); review scheduling order for tail extension motion (.1); begin draft of objection to tail extension motion (1.0). | 1.90 | 1,092.50 |
| 06/22/2017 | GF | Continue to draft objection to tail extension motion (1.7); review 7th circuit case law regarding D&O insurance as ordinary course transaction (.5); correspondence with D. Posner regarding objection to tail motion (.1); review 1 year tail extension documentation (.3); review D&O insurance binder (.4); review emails from A. Lurey regarding tail extension analysis (.1). | 3.10 | 1,782.50 |

**B900 - Insurance**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/22/2017 | DMP | Attention to issues related to motion to purchase tail insurance (.2); confer with G. Finizio regarding opposition to motion to purchase tail insurance (.2); review insurance policies (1.0); re-review A. Lurey analysis of insurance in light of objection (.3). | 1.70 | 1,657.50 |
| 06/23/2017 | GF | Research regarding tail insurance motions in other liquidating chapter 11 cases (1.5); correspondence with K. Morse regarding tail insurance research in the N.D. Ill. (.2); review K. Morse research (.4); finalize first draft of objection to tail extension motion (1.6). | 3.70 | 2,127.50 |
| 06/23/2017 | DMP | Correspondence with K. Morse regarding tail insurance research in Illinois chapter 11 cases (.3); correspondence with T. Meyers and S. Singh regarding tail insurance and objection to same (.3). | 0.60 | 585.00 |
| 06/24/2017 | TCM | Email exchanges with Sunny Singh regarding tail policy. | 0.10 | 97.50 |
| 06/25/2017 | TCM | Email exchanges with Gianfranco Finizio regarding tail insurance objection (.1); review response to tail insurance motion (.3). | 0.40 | 390.00 |
| 06/26/2017 | GF | Correspondence with T. Meyers regarding D&O tail objection (.1); further edits to D&O tail objection (.5); review D&O motions from N.D. Illinois cases circulated by K. Morse (.4); email to T. Meyers regarding K. Morse research on N.D. Illinois cases for insurance issues (.1); process T. Meyers edits to D&O tail objection (.5); emails with A. Lurey regarding draft D&O tail objection (.1); process A. Lurey edits to D&O tail objection (.2); email to committee regarding revised D&O tail objection (.1); correspondence with K. Morse regarding D&O tail objection timing (.1). | 2.10 | 1,207.50 |
| 06/26/2017 | ASL | Review email from Mr. Finizio regarding objection to 'tail' insurance motion (.1); review D&O Policy regarding same (.2); email memorandum to Mr. Finizio regarding suggested alternative language for objection (.7). | 1.00 | 975.00 |
| 06/26/2017 | TCM | Review first day and tail motions (.3); revise and edit objection to tail policy and email exchanges with Gianfranco Finizio regarding same (.9); work on tail objection and conference with Al Lurey regarding same (.5); review Al Lurey comments to objection (.1); review further revisions to same (.3). | 2.10 | 2,047.50 |

**B900 - Insurance**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/26/2017 | DMP | Correspondence with K . Morse, T. Meyers and G. Finizio regarding tail coverage issues (.2); review material from Chicago counsel regarding tail insurance in Ceasars and Weil article (.2). | 0.40 | 390.00 |
| 06/27/2017 | GF | Emails with K. Morse regarding filing of D&O tail objection (.1); process K. Morse edits to D&O tail objection (.1); email to T. Meyers regarding comments from committee members on tail objection (.1). | 0.30 | 172.50 |
| 06/27/2017 | TCM | Email exchanges regarding tail objection (.1); review local counsel email regarding U.S. Trustee position on tail (.1). | 0.20 | 195.00 |
| | | ***Task Subtotal*** | **28.30** | **21,992.50** |

| | | |
|---|---|---|
| | **Total Fees** | **$619,537.00** |

**Task Code Summary**

| Task Code | Task Description | Amount |
|-----------|------------------|--------|
| B110 | Asset Disposition | 177,401.50 |
| B120 | Business Operations | 1,207.50 |
| B130 | Case Administration and Analysis | 87,425.00 |
| B140 | Claims Adm. and Objections | 7,145.00 |
| B141 | Lien Investigation | 20,396.50 |
| B150 | Employee Benefits/Pensions | 29,760.00 |
| B160 | Fee/Employment Applications | 17,722.50 |
| B170 | Fee/Employment Objections | 13,275.00 |
| B180 | Financing | 161,552.50 |
| B190 | Litigation General | 1,424.00 |
| B200 | Meetings of Creditors | 63,270.00 |
| B310 | Travel Time | 16,965.00 |
| B900 | Insurance | 21,992.50 |
| | **Total** | **$619,537.00** |

| Summary | Timekeeper Name | Title | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-------|-----------|--------|
| GKC | G. K. Cinnamon | Partner | 4.80 | 720.00 | 3,456.00 |
| TCM | T. C. Meyers | Partner | 191.40 | 975.00 | 186,615.00 |
| TCM | T. C. Meyers | Partner | 18.50 | 487.50 | 9,018.75 |
| DMP | David Posner | Partner | 226.80 | 975.00 | 221,130.00 |
| DMP | David Posner | Partner | 16.30 | 487.50 | 7,946.25 |
| JLS | Joseph Scibilia | Partner | 15.60 | 650.00 | 10,140.00 |
| MDL | M. D. Langford | Counsel | 11.10 | 675.00 | 7,492.50 |
| ASL | A. S. Lurey | Senior Counsel | 8.80 | 975.00 | 8,580.00 |
| JEP | Jon E. Polonsky | Senior Counsel | 9.90 | 675.00 | 6,682.50 |
| GF | Gianfranco Finizio | Associate | 243.90 | 575.00 | 140,242.50 |
| RBS | Robert Shaw | Associate | 25.20 | 535.00 | 13,482.00 |
| SG | Shavone Green | Paralegal | 4.80 | 265.00 | 1,272.00 |
| SH | Susan Harrison | Paralegal | 11.90 | 280.00 | 3,332.00 |
| MMW | M. M. Williams | Paralegal | 0.50 | 295.00 | 147.50 |
| | | **Totals** | **789.50** | | **$619,537.00** |

*Other Charges:*

| | | |
|---|---|---|
| 05/15/2017 | Train Fare Expense of Todd Meyers on 05/15/2017 - 05/15/2017 to NYC regarding amtrak | 130.00 |
| 05/16/2017 | Hotel Expense of Todd Meyers on 05/15/2017 - 05/16/2017 to NYC regarding room rate for one night | 227.29 |
| 05/17/2017 | Hotel Expense of Todd Meyers on 05/16/2017 - 05/17/2017 to NYC regarding (1) night room rate and valet laundry (40.75). | 579.74 |
| 05/17/2017 | Train Fare Expense of Todd Meyers on 05/17/2017 - 05/17/2017 to Wilmington, DE regarding amtrak | 190.00 |
| 05/18/2017 | Airfare Expense of Todd Meyers on 05/18/2017 - 06/19/2017 to PHL regarding airfare | 459.90 |
| 05/18/2017 | Travel and Ground Transportation - Taxi/Car Service Expense of Todd Meyers on 05/18/17 regarding 9.50; 6.30; 8.80 | 24.60 |
| 05/18/2017 | Travel and Ground Transportation - Parking Expense of Todd Meyers on 05/18/17 regarding park at Hartsfield while traveling. | 40.00 |

*Other Charges:*

| | | |
|---|---|---:|
| 05/31/2017 | Airfare  Expense of Todd Meyers on 05/31/2017 - 06/02/2017 to Delaware regarding airfare. | 676.40 |
| 05/31/2017 | Airfare Expense of FINIZIO/GIANFRANCO for a trip to NYP WIL NYP on  to | 295.00 |
| 06/01/2017 | Hotel Expense of Todd Meyers on 05/31/2017 - 06/01/2017 to NYC regarding (1) night room rate; internet acess | 530.74 |
| 06/01/2017 | Train Fare  Expense of Todd Meyers on 06/01/2017 - 06/01/2017 to Wilmington, DE | 130.00 |
| 06/01/2017 | Travel and Ground Transportation - Taxi/Car Service Expense of Todd Meyers on 06/01/17 regarding Uber $75.75; car service from Wilmington, DE to Philadelphia Airport ($110.00). | 185.75 |
| 06/01/2017 | Travel and Ground Transportation - Internet Expense of Todd Meyers on 06/01/17 regarding gogo inflight internet | 12.50 |
| 06/02/2017 | Hotel Expense of Todd Meyers on 06/01/2017 - 06/02/2017 to Wilmington, DE regarding (1) night room rate. | 359.10 |
| 06/02/2017 | Travel and Ground Transportation - Parking Expense of Todd Meyers on 06/02/17 regarding park at Hartsfield while traveling. | 48.00 |
| 06/02/2017 | Airfare fee for Giafranco Finizio | 24.95 |
| 06/05/2017 | Train Fare Expense of David Posner on 06/01/2017 - 06/02/2017 to Wilmington, DE regarding Amtrak round trip travel to and from Wilmington, DE on 6/1 and 6/2/2017.  Attend Hearing in Wilmington, Delaware on 6/2/2017 for Central Grocers. | 343.00 |
| 06/05/2017 | Travel and Ground Transportation  - Taxi/Car Service Expense of David Posner on 06/05/17 regarding Car service from Wilmington, DE Amtrak station to the Dupont Hotel on 6/1/2017. | 10.00 |
| 06/05/2017 | Hotel  Expense of David Posner on 06/01/2017 - 06/02/2017 to Wilmington, DE regarding Hotel room at the Dupont Hotel (Wilmington, DE) on 6/1 to 6/2/2017. | 328.90 |
| 06/05/2017 | Airfare Expense of POSNER/DAVID M for a trip to LGA ORD LGA on 06/06/17 to 06/07/17 | 407.40 |
| 06/07/2017 | Airfare Expense of POSNER/DAVID M for a trip to ORD LGA on 06/07/17 to 06/07/17 | 235.00 |
| 06/12/2017 | Hotel  Expense of David Posner on 06/06/2017 - 06/07/2017 to Chicago, IL regarding Hotel accommodations at The Standard Club (Chicago, IL) on 6/6 to 6/7/2017. | 228.15 |
| 06/12/2017 | Travel and Ground Transportation  - Internet Expense of David Posner on 06/12/17 regarding Purchase internet service through GoGo Flight during Delta flight to Chicago, IL on 6/6/2017. | 26.95 |

*Other Charges:*

| Date | Description | Amount |
|---|---|---|
| 06/12/2017 | Travel and Ground Transportation  - Internet Expense of David Posner on 06/12/17 regarding Purchase internet service through GoGo Flight during Delta flight to New York, NY on 6/7/2017. | 29.95 |
| 06/16/2017 | Airfare fee for David Posner | 35.00 |
| 06/19/2017 | Airfare fee for David Posner | 24.95 |
| 06/19/2017 | Airfare Expense of POSNER/DAVID M for a trip to LGA ORD LGA on 06/19/17 to 06/20/17 | 860.41 |
| 06/19/2017 | Airfare Expense of POSNER/DAVID M for a trip to LGA ORD on 06/19/17 to 06/19/17 | 1,102.19 |
| 06/20/2017 | Airfare Expense of Todd Meyers on 06/20/2017 - 06/20/2017 to Chicago regarding airfare | 401.50 |
| 06/20/2017 | Travel and Ground Transportation - Taxi/Car Service Expense of Todd Meyers on 06/20/17 regarding Chicago Taxi from court to Midway | 41.00 |
| 06/20/2017 | Travel and Ground Transportation - Public Transit Expense of Todd Meyers on 06/20/17 regarding Chicago public transportation. | 10.00 |
| 06/20/2017 | Travel and Ground Transportation - Parking Expense of Todd Meyers on 06/20/17 regarding park @ Hartsfield while traveling. | 16.00 |
| 06/20/2017 | Travel and Ground Transportation - Internet Expense of Todd Meyers on 06/20/17 regarding gogo inflight internet | 12.50 |
| 06/21/2017 | Miscellaneous - Other Expense of Molly Williams on 06/21/17 regarding Telephonic hearing appearance for G. Finizio on 5/11/17. | 30.00 |
| 06/22/2017 | CSC; Transactional Services - SVT, LLC; invoice 81105730470 | 78.40 |
| 06/22/2017 | Travel and Ground Transportation  - Taxi/Car Service Expense of David Posner on 06/22/17 regarding Car service from Chicago Airport to the Palmer House Hilton (Chicago, IL) on 6/19/2017. | 44.47 |
| 06/22/2017 | Travel and Ground Transportation  - Internet Expense of David Posner on 06/22/17 regarding Purchased internet service via Gogo All-Day Pass during flight to Chicago, IL on 6/19/2017. | 19.00 |
| 06/22/2017 | Hotel  Expense of David Posner on 06/19/2017 - 06/20/2017 to Chicago, IL regarding Hotel accommodations at The Palmer House Hilton (Chicago, IL) on 6/19 to 6/20/2017. | 299.38 |
| 06/28/2017 | Airfare Expense of Todd Meyers on 06/28/2017 - 06/30/2017 to NYC regarding airfare | 956.40 |
| 06/30/2017 | Hotel  Expense of Todd Meyers on 06/28/2017 - 06/30/2017 to New York NY regarding Hotel | 641.32 |
| 06/30/2017 | Travel and Ground Transportation - Parking Expense of Todd Meyers on 06/30/17 regarding park @ Hartsfield while traveling. | 68.00 |

*Other Charges:*

| | | |
|---|---|---:|
| 06/30/2017 | Travel and Ground Transportation - Taxi/Car Service Expense of Todd Meyers on 06/30/17 regarding car service to and from the airport @ $50.00 each way (100.00) Ubers to and from dinner/meeting 7.56; 12.44 | 120.00 |
| | Document Reproduction | 188.10 |
| | Color Copies | 5.25 |

**Total Other Charges**                                                               **$10,477.19**

**TOTAL AMOUNT DUE THIS INVOICE**                                    **$630,014.19**