# EXHIBIT A



Accounting Phone: 215-972-7708
www.saul.com

Central Grocers, Inc. Official Committee Unsecured Creditors
7555 Irvine Center Drive
Irvine, CA 92618

| | |
|---|---|
| Invoice Number | 2361932 |
| Invoice Date | 07/25/17 |
| Client Number | 370896 |
| Matter Number | 00002 |

Re:    Asset Sales

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/24/17:

| Date | Timekeeper | | Hours | Value |
|---|---|---|---|---|
| 05/18/17 | Mark Minuti | Review of bid procedures / notice | 0.30 | 213.00 |
| 05/18/17 | Lucian Murley | Review amended sale notice | 0.10 | 47.50 |
| 05/21/17 | Lucian Murley | Review bidding procedures order and Asset Purchase Agreement | 2.00 | 950.00 |
| 05/21/17 | Lucian Murley | E-mails with G. Finizio re: summary of bid procedures motion | 0.10 | 47.50 |
| 05/22/17 | Mark Minuti | E-mails with Kilpatrick Townsend team and L. Murley re: proposed bid protection | 0.20 | 142.00 |
| 05/22/17 | Lucian Murley | Review S. Moses declaration in support of sale | 0.20 | 95.00 |
| 05/22/17 | Lucian Murley | E-mails with D. Posner re: breakup fee and expense reimbursement | 0.30 | 142.50 |
| 05/24/17 | Lucian Murley | Telephone call with counsel for potential buyer re: sale | 0.20 | 95.00 |
| 05/24/17 | Lucian Murley | Draft e-mail to Kilpatrick Townsend summarizing communication from potential bidder | 0.80 | 380.00 |
| 05/24/17 | Lucian Murley | Follow up e-mails with Kilpatrick Townsend team re: inquiry from potential bidder | 0.30 | 142.50 |
| 05/24/17 | Lucian Murley | E-mails with D. Posner and S. Singh re: sale process issue | 0.10 | 47.50 |
| 05/25/17 | Lucian Murley | E-mails with G. Finizio re: bidding procedures objection | 0.20 | 95.00 |
| 05/26/17 | Mark Minuti | Detailed review of sale motion and bid procedures | 0.50 | 355.00 |
| 05/26/17 | Mark Minuti | E-mails with Kilpatrick Townsend team re: sale of credits | 0.30 | 213.00 |
| 05/26/17 | Mark Minuti | E-mails with Kilpatrick Townsend team re: draft bid procedures objection | 0.20 | 142.00 |
| 05/26/17 | Lucian Murley | Review Debtors' response to Committee's sale issues | 0.40 | 190.00 |
| 05/26/17 | Lucian Murley | E-mails with G. Finizio re: draft bid procedures objection | 0.20 | 95.00 |

370896
00002
07/25/17

Official Committee of Unsecured Creditors of Central
Grocers, Inc.

Asset Sales

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/26/17 | Lucian Murley | Draft section of bidding procedures objection relating to credits | 2.70 | 1,282.50 |
| 05/26/17 | Lucian Murley | Review bid procedures motion and stalking horse Asset Purchase Agreement | 3.00 | 1,425.00 |
| 05/26/17 | Lucian Murley | Revise/edit draft of bidding procedures objection | 2.70 | 1,282.50 |
| 05/26/17 | Lucian Murley | E-mails with M. Minuti re: bidding procedures objection | 0.10 | 47.50 |
| 05/26/17 | Lucian Murley | Conference with M. Minuti re: proposed sale of credits in bidding procedures | 0.20 | 95.00 |
| 05/26/17 | Lucian Murley | E-mails with G. Finizio re: objection to bidding procedures | 0.20 | 95.00 |
| 05/26/17 | Lucian Murley | E-mails among Committee counsel re: credits issue | 0.20 | 95.00 |
| 05/27/17 | Mark Minuti | Review of e-mails between Kilpatrick Townsend team and Debtors' counsel re: bid procedures | 0.20 | 142.00 |
| 05/27/17 | Lucian Murley | Review PACA creditors' objection to sale and DIP | 0.20 | 95.00 |
| 05/27/17 | Lucian Murley | Review pension fund's objection to sale | 0.10 | 47.50 |
| 05/27/17 | Lucian Murley | Review teamsters' objection to sale | 0.10 | 47.50 |
| 05/27/17 | Lucian Murley | Review objection to sale filed by DLC et al | 0.20 | 95.00 |
| 05/27/17 | Lucian Murley | Review North Windham's objection to bid procedures | 0.20 | 95.00 |
| 05/28/17 | Mark Minuti | E-mails with Kilpatrick Townsend team re: setoff / trade credit issues | 0.30 | 213.00 |
| 05/28/17 | Lucian Murley | Review store closing / liquidation motion | 0.60 | 285.00 |
| 05/29/17 | Mark Minuti | E-mails with Kilpatrick Townsend team re: finalizing objection to bid procedures | 0.20 | 142.00 |
| 05/29/17 | Mark Minuti | E-mails with Kilpatrick Townsend team re: progress on bid procedures issues | 0.20 | 142.00 |
| 05/29/17 | Lucian Murley | Review Debtors' proposed final store closing order, and attached procedures | 0.80 | 380.00 |
| 05/30/17 | Mark Minuti | E-mail from Kilpatrick Townsend team re: bid procedures objection | 0.10 | 71.00 |
| 05/30/17 | Mark Minuti | Review of pension fund's bid procedure objection | 0.10 | 71.00 |
| 05/30/17 | Mark Minuti | Review of Teamster's sale objection | 0.20 | 142.00 |
| 05/30/17 | Mark Minuti | E-mail from potential bidder requesting more time to bid | 0.20 | 142.00 |
| 05/30/17 | Robyn E. Warren | Review of and revise objection to bid procedures and draft certificate of service | 0.70 | 143.50 |
| 05/30/17 | Robyn E. Warren | Revise and finalize objection to bid procedures | 0.40 | 82.00 |

370896
00002
07/25/17

Official Committee of Unsecured Creditors of Central
Grocers, Inc.
Asset Sales

Invoice Number  2361932
Page 3

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/30/17 | Robyn E. Warren | .pdf, e-file and serve objection to bid procedures | 0.30 | 61.50 |
| 05/30/17 | Lucian Murley | Revise/finalize DIP objection | 1.00 | 475.00 |
| 05/30/17 | Lucian Murley | E-mails with S. Singh and counsel for buyer re: sale process | 0.10 | 47.50 |
| 05/30/17 | Lucian Murley | Review e-mail chain between Debtors' counsel and Kilpatrick Townsend team re: bid procedures issues | 0.20 | 95.00 |
| 05/30/17 | Lucian Murley | Review revised bid procedures objection, reflecting resolution of some issues | 0.50 | 237.50 |
| 05/30/17 | Lucian Murley | Telephone call with G. Finizio re: revised bid procedures objection | 0.10 | 47.50 |
| 05/30/17 | Lucian Murley | Telephone call with G. Finizio re: additional revisions regarding revised bid procedures objection | 0.10 | 47.50 |
| 05/30/17 | Lucian Murley | E-mails with G. Finizio re: revised bid procedures objection, reflecting resolution of some issues | 0.20 | 95.00 |
| 05/31/17 | Lucian Murley | Review Debtors' reply to bidding procedures objection | 0.30 | 142.50 |
| 06/02/17 | Lucian Murley | E-mails with Committee counsel revised bid procedures order | 0.10 | 47.50 |
| 06/05/17 | Lucian Murley | Review Debtors' notice of sale, bidding procedures, and auction | 0.20 | 95.00 |
| 06/06/17 | Lucian Murley | Review notice re: sale procedures and deadlines | 0.20 | 95.00 |
| 06/16/17 | Lucian Murley | Call with G. Finizio re: trade credit and overpayment issue in sale objection | 0.50 | 237.50 |

TOTAL HOURS          24.1

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|-----------|-------|---|------|---|-------|
| Robyn E. Warren | 1.4 | at | $205.00 | = | 287.00 |
| Mark Minuti | 3.0 | at | $710.00 | = | 2,130.00 |
| Lucian Murley | 19.7 | at | $475.00 | = | 9,357.50 |

CURRENT FEES          11,774.50

**TOTAL AMOUNT OF THIS  INVOICE**          11,774.50

666224.1 08/04/2017

# EXHIBIT B



Accounting Phone: 215-972-7708
www.saul.com

| | |
|---|---|
| Central Grocers, Inc. Official Committee Unsecured Creditors | Invoice Number 2361933 |
| 7555 Irvine Center Drive | Invoice Date 07/25/17 |
| Irvine, CA 92618 | Client Number 370896 |
| | Matter Number 00004 |

Re:  Budgeting (Case)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  07/24/17:

| Date | Timekeeper | | Hours | Value |
|---|---|---|---|---|
| 06/01/17 | Lucian Murley | E-mails with Committee professionals re: Committee-professional fee budgeting | 0.20 | 95.00 |
| 06/02/17 | Lucian Murley | E-mails with G. Finizio re: staffing plans to be sent under U.S. Trustee guidelines | 0.40 | 190.00 |
| 06/05/17 | Lucian Murley | Draft/revise budgeting and staffing plan for Saul Ewing retention application | 1.00 | 475.00 |
| 06/05/17 | Lucian Murley | E-mail to M. Minuti re: budgeting and staffing plan for Saul Ewing | 0.20 | 95.00 |
| 06/05/17 | Lucian Murley | Review U.S. Trustee guidelines re: budgeting and disclosure requirements of Committee fee applications | 0.60 | 285.00 |
| 06/05/17 | Lucian Murley | E-mail to Kilpatrick Townsend re: coordination on budgeting and staffing requirements of the U.S. Trustee guidelines | 0.30 | 142.50 |

TOTAL HOURS    2.7

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Lucian Murley | 2.7  at | $475.00 | = | 1,282.50 |

CURRENT FEES    1,282.50

**TOTAL AMOUNT OF THIS  INVOICE**    1,282.50

# EXHIBIT C



Accounting Phone: 215-972-7708
www.saul.com

Central Grocers, Inc. Official Committee Unsecured Creditors
7555 Irvine Center Drive
Irvine, CA 92618

| | |
|---|---|
| Invoice Number | 2361934 |
| Invoice Date | 07/25/17 |
| Client Number | 370896 |
| Matter Number | 00006 |

Re:   Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/24/17:

| Date | Timekeeper | | Hours | Value |
|---|---|---|---|---|
| 05/16/17 | Mark Minuti | Telephone call with T. Meyers re: local counsel representation | 0.20 | 142.00 |
| 05/16/17 | Mark Minuti | E-mails with L. Murley re: critical dates | 0.20 | 142.00 |
| 05/16/17 | Robyn E. Warren | Draft pro hac motions (3) | 0.60 | 123.00 |
| 05/16/17 | Robyn E. Warren | E-mails with G. Finizio re: pro hac motions and entry of appearance | 0.30 | 61.50 |
| 05/16/17 | Robyn E. Warren | Draft entry of appearance | 0.30 | 61.50 |
| 05/16/17 | Robyn E. Warren | Revise and finalize entry of appearance | 0.10 | 20.50 |
| 05/16/17 | Robyn E. Warren | .pdf and e-file entry of appearance | 0.20 | 41.00 |
| 05/16/17 | Robyn E. Warren | .pdf and e-file pro hac motions (3) | 0.40 | 82.00 |
| 05/16/17 | Lucian Murley | Telephone call with G. Finizio re: critical date memorandum and filings | 0.10 | 47.50 |
| 05/16/17 | Lucian Murley | Review all pleadings and orders filed to date in preparation for creating critical date memorandum | 2.00 | 950.00 |
| 05/16/17 | Lucian Murley | Create critical date memorandum | 1.50 | 712.50 |
| 05/16/17 | Lucian Murley | E-mail to G. Finizio re: critical date memorandum | 0.10 | 47.50 |
| 05/16/17 | Lucian Murley | Telephone call with G. Finizio re: Illinois proceedings | 0.10 | 47.50 |
| 05/17/17 | Robyn E. Warren | E-mails with Chambers re: telephonic court appearance | 0.20 | 41.00 |
| 05/17/17 | Lucian Murley | Telephone call with G. Finizio re: telephonic participation in hearing | 0.10 | 47.50 |
| 05/17/17 | Lucian Murley | E-mails with G. Finizio re: critical date memorandum and coordination of workflow between Kilpatrick Townsend and Saul Ewing | 0.30 | 142.50 |
| 05/17/17 | Lucian Murley | E-mails with Kilpatrick Townsend team re: entry of pro hac orders for team | 0.10 | 47.50 |
| 05/18/17 | Mark Minuti | Review of first day pleadings / first day affidavit | 0.80 | 568.00 |

370896
00006
07/25/17

Official Committee of Unsecured Creditors of Central
Grocers, Inc.

Case Administration

Invoice Number  2361934
Page 2

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/18/17 | Mark Minuti | Conference with L. Murley re: dividing responsibility for reviewing day motions | 0.20 | 142.00 |
| 05/18/17 | Lucian Murley | E-mails with G. Finizio and D. Posner re: workflow in reviewing second-day motion | 0.10 | 47.50 |
| 05/18/17 | Lucian Murley | E-mails with G. Finizio re: review of second day motions | 0.10 | 47.50 |
| 05/18/17 | Lucian Murley | E-mails with M. Minuti re: workflow in reviewing second-day motion | 0.10 | 47.50 |
| 05/18/17 | Lucian Murley | Conference with M. Minuti re: workflow in reviewing second-day motion | 0.10 | 47.50 |
| 05/18/17 | Lucian Murley | Call with D. Posner and G. Finizio re: review of second day motion | 0.40 | 190.00 |
| 05/18/17 | Lucian Murley | Review Debtors' utility motion | 0.40 | 190.00 |
| 05/18/17 | Lucian Murley | Review motion to dismiss involuntary proceeding | 0.80 | 380.00 |
| 05/18/17 | Lucian Murley | Review Debtors' tax motion | 0.40 | 190.00 |
| 05/18/17 | Lucian Murley | Review Debtors' lienholder / warehousemen motion | 0.40 | 190.00 |
| 05/19/17 | Robyn E. Warren | Review of conflict information from the Debtors and prepare lists for firm conflict search | 1.10 | 225.50 |
| 05/19/17 | Lucian Murley | E-mail to C. Kelly re: filing entry of appearance in Illinois involuntary bankruptcy court | 0.20 | 95.00 |
| 05/19/17 | Lucian Murley | E-mails with G. Finizio re: filing entry of appearance in Illinois involuntary bankruptcy court | 0.20 | 95.00 |
| 05/19/17 | Lucian Murley | Review N.D. Illinois bankruptcy court and district court local rules re: appearing at hearing next week | 0.60 | 285.00 |
| 05/19/17 | Lucian Murley | E-mails with D. Posner and G. Finizio re: strategy and procedure in Illinois involuntary case | 0.50 | 237.50 |
| 05/21/17 | Mark Minuti | E-mails with Kilpatrick Townsend team and L. Murley re: Illinois motion to dismiss / first day summaries | 0.40 | 284.00 |
| 05/21/17 | Lucian Murley | E-mails with Kilpatrick Townsend team re: summaries of second day motion | 0.20 | 95.00 |
| 05/21/17 | Lucian Murley | E-mails with G. Finizio re: Saul Ewing / Kilpatrick workflow in coordinating on analysis of second day motions | 0.20 | 95.00 |
| 05/21/17 | Lucian Murley | Review petitioning creditors' response to motion to dismiss Illinois involuntary proceeding | 0.40 | 190.00 |
| 05/21/17 | Lucian Murley | E-mails with Kilpatrick Townsend team re: strategy in Illinois involuntary proceeding | 0.50 | 237.50 |
| 05/22/17 | Lucian Murley | Telephone call with D. Queroli re: omnibus hearing dates | 0.10 | 47.50 |

370896
00006
07/25/17

Official Committee of Unsecured Creditors of Central
Grocers, Inc.

Case Administration

Invoice Number 2361934
Page 3

| Date | Timekeeper | | Hours | Value |
|---|---|---|---|---|
| 05/22/17 | Lucian Murley | E-mails with G. Finizio re: hearing dates and timing of filings | 0.20 | 95.00 |
| 05/22/17 | Lucian Murley | E-mails with M. Minuti and D. Posner re: involuntary proceeding | 0.10 | 47.50 |
| 05/23/17 | Lucian Murley | E-mails with D. Queroli re: omnibus hearing dates | 0.20 | 95.00 |
| 05/23/17 | Lucian Murley | Update critical date memorandum and circulate to Committee professional team | 0.50 | 237.50 |
| 05/23/17 | Lucian Murley | Review e-mails from Kilpatrick Townsend team to Debtors' counsel re: list of Committee's issues and objections regarding various second day motions | 0.40 | 190.00 |
| 05/24/17 | Mark Minuti | Review of e-mails and correspondence between Kilpatrick team and Debtors' counsel re: Committee's issues with DIP, bid procedures and various motions | 0.40 | 284.00 |
| 05/24/17 | Lucian Murley | Telephone call with G. Finizio re: workflow between Saul Ewing and Kilpatrick Townsend | 0.20 | 95.00 |
| 05/24/17 | Lucian Murley | Conference with M. Minuti re: pending motions and workflow | 0.10 | 47.50 |
| 05/24/17 | Lucian Murley | Review draft issues list re: various second day motions | 0.40 | 190.00 |
| 05/24/17 | Lucian Murley | Telephone call with G. Finizio re: issues list | 0.10 | 47.50 |
| 05/24/17 | Lucian Murley | Review e-mail to Debtors' counsel re: case issues | 0.10 | 47.50 |
| 05/24/17 | Lucian Murley | E-mails with G. Finizio and C. Tully re: analysis of second day motions | 0.10 | 47.50 |
| 05/24/17 | Lucian Murley | E-mails with C. Tully and G. Finizio re: analysis of second day motions | 0.10 | 47.50 |
| 05/24/17 | Lucian Murley | E-mails with G. Finizio re: revision to various proposed forms of order | 0.10 | 47.50 |
| 05/24/17 | Lucian Murley | Review objection to motion to dismiss / motion to transfer venue | 0.30 | 142.50 |
| 05/24/17 | Lucian Murley | E-mail to M. Minuti re: workflow between Saul Ewing and Kilpatrick Townsend | 0.20 | 95.00 |
| 05/24/17 | Lucian Murley | Review docket re: motions and applications to which the Committee has potential objection, and draft summary of workflow between Committee professionals regarding resolving those objections | 1.20 | 570.00 |
| 05/25/17 | Mark Minuti | E-mails with Kilpatrick Townsend team and L. Murley re: possible objection to Debtors' motions and retention applications | 0.20 | 142.00 |
| 05/25/17 | Mark Minuti | E-mails between Kilpatrick Townsend team and Debtors' counsel re: extension of deadline to object to Debtors' motions and retention applications | 0.20 | 142.00 |

370896
00006
07/25/17

Official Committee of Unsecured Creditors of Central
Grocers, Inc.
Case Administration

Invoice Number  2361934
Page 4

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 05/25/17 | Robyn E. Warren | Download all interim orders and proposed second day orders and convert to word for revisions by Committee counsel | 2.10 | 430.50 |
| 05/25/17 | Lucian Murley | E-mails with G. Finizio re: workflow regarding objections to second day motion | 0.20 | 95.00 |
| 05/25/17 | Lucian Murley | Review e-mails between Kilpatrick Townsend and Debtors' counsel re: extensions to second day motions | 0.20 | 95.00 |
| 05/25/17 | Lucian Murley | E-mails with Kilpatrick Townsend re: Illinois involuntary proceeding | 0.10 | 47.50 |
| 05/26/17 | Mark Minuti | E-mails with Debtors' counsel and Kilpatrick Townsend team re: Midwest Pension Fund's objection and motion to keep venue in Chicago | 0.30 | 213.00 |
| 05/26/17 | Lucian Murley | Review Debtors' response to Committee's issues on various second day orders | 0.30 | 142.50 |
| 05/26/17 | Lucian Murley | E-mails with G. Finizio re: protocol and Saul Ewing / Kilpatrick Townsend duties for creditor inquiries | 0.10 | 47.50 |
| 05/27/17 | Lucian Murley | Review MizKan's confidentiality motion | 0.10 | 47.50 |
| 05/27/17 | Lucian Murley | Review e-mail chain between Debtors' counsel and Kilpatrick Townsend re: issues regarding various orders on second day motions | 0.20 | 95.00 |
| 05/27/17 | Lucian Murley | Review objection to wage motion filed by Teamsters local unions 710, 703/738, and 142 | 0.20 | 95.00 |
| 05/28/17 | Lucian Murley | Review e-mail from Debtors' counsel re: various orders on second day motions | 0.10 | 47.50 |
| 05/29/17 | Mark Minuti | E-mails with Debtors' counsel re: extending deadlines to respond to various motions | 0.20 | 142.00 |
| 05/29/17 | Mark Minuti | E-mails with L. Murley re: second day motions | 0.20 | 142.00 |
| 05/29/17 | Lucian Murley | Draft updated issue list re: Committee comments and objections to entry of various orders, to be provided to Debtors in negotiations | 1.20 | 570.00 |
| 05/29/17 | Lucian Murley | E-mails with Kilpatrick Townsend and Debtors' counsel re: Committee's objection deadline to various motions | 0.10 | 47.50 |
| 05/29/17 | Lucian Murley | Review e-mail from Debtors' counsel re: Debtors' position on Committee's changes to various orders | 0.20 | 95.00 |
| 05/29/17 | Lucian Murley | E-mails with G. Finizio re: revision and proposed resolution of Committee's comments to various second day orders | 0.30 | 142.50 |
| 05/29/17 | Lucian Murley | Review Debtors' proposed final utility order | 0.30 | 142.50 |
| 05/29/17 | Lucian Murley | Review Debtors' proposed final tax order | 0.20 | 95.00 |

370896
00006
07/25/17

Official Committee of Unsecured Creditors of Central
Grocers, Inc.
Case Administration

Invoice Number  2361934
Page 5

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 05/29/17 | Lucian Murley | Review Debtors' proposed final wage order | 0.30 | 142.50 |
| 05/29/17 | Lucian Murley | E-mails with D. Posner re: Illinois involuntary proceeding | 0.10 | 47.50 |
| 05/30/17 | Mark Minuti | Various e-mails with Kilpatrick Townsend team re: PTO and vacation time | 0.20 | 142.00 |
| 05/30/17 | Lucian Murley | Conference with M. Minuti re: deadlines and upcoming filings | 0.10 | 47.50 |
| 05/30/17 | Lucian Murley | Telephone call with G. Finizio re: filings and pending objection deadlines | 0.10 | 47.50 |
| 05/30/17 | Lucian Murley | Conference with M. Minuti re: filings and pending objection deadlines | 0.10 | 47.50 |
| 05/30/17 | Lucian Murley | Draft/revise/update critical date memorandum | 1.40 | 665.00 |
| 05/30/17 | Lucian Murley | Telephone call with G. Finizio re: limited objection to wage motion | 0.20 | 95.00 |
| 05/30/17 | Lucian Murley | Draft limited objection to Debtors' wage motion, as it relates to severance and PTO | 2.10 | 997.50 |
| 05/31/17 | Mark Minuti | E-mails from Kilpatrick Townsend re: 6/1 Chicago hearing | 0.20 | 142.00 |
| 05/31/17 | Mark Minuti | E-mails with Kilpatrick Townsend re: objection to severance and PTO | 0.20 | 142.00 |
| 05/31/17 | Mark Minuti | Review and comment upon objection to employee wage motion | 0.20 | 142.00 |
| 05/31/17 | Robyn E. Warren | Review of and revise objection to wage motion and draft certificate of service | 0.60 | 123.00 |
| 05/31/17 | Robyn E. Warren | Revise and finalize objection to wage motion | 0.20 | 41.00 |
| 05/31/17 | Robyn E. Warren | .pdf, e-file and serve objection to wage motion | 0.30 | 61.50 |
| 05/31/17 | Lucian Murley | Revise critical date memorandum | 0.40 | 190.00 |
| 05/31/17 | Lucian Murley | Conference with M. Minuti re: objection to wage motion | 0.10 | 47.50 |
| 05/31/17 | Lucian Murley | Revise limited objection to wage motion | 0.50 | 237.50 |
| 05/31/17 | Lucian Murley | Telephone call with G. Finizio re: revisions to limited objection to wage motion | 0.10 | 47.50 |
| 05/31/17 | Lucian Murley | Emails with Kilpatrick attorneys re negotiations with Debtors' counsel on severance and paid-time-off issues in wage order / motion | 0.30 | 142.50 |
| 05/31/17 | Lucian Murley | E-mails with Committee attorney team re: hearing tomorrow | 0.10 | 47.50 |
| 05/31/17 | Lucian Murley | E-mail to B. Chatz re: background of Delaware case | 0.20 | 95.00 |

370896   Official Committee of Unsecured Creditors of Central   Invoice Number  2361934
00006    Grocers, Inc.                                          Page 6
07/25/17   Case Administration

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 06/01/17 | Mark Minuti | E-mail with Kilpatrick Townsend re: telephonic appearances | 0.20 | 142.00 |
| 06/01/17 | Mark Minuti | Review of e-mail report on venue hearing in Chicago | 0.20 | 142.00 |
| 06/01/17 | Mark Minuti | Review of Debtors' reply in support of wages motion | 0.20 | 142.00 |
| 06/01/17 | Lucian Murley | Review withdrawal of utility companies' objection to adequate assurance motion | 0.10 | 47.50 |
| 06/01/17 | Lucian Murley | Review Debtors' reply and supplemental declaration re: Committee's objection to wage motion | 0.20 | 95.00 |
| 06/01/17 | Lucian Murley | Review summary of Illinois involuntary hearing | 0.10 | 47.50 |
| 06/02/17 | Lucian Murley | E-mail with G. Finizio re: Saul Ewing / Kilpatrick workflow on various case issues | 0.50 | 237.50 |
| 06/02/17 | Lucian Murley | Update critical date memorandum with key sale dates, Illinois proceeding, and Committee applications/motion filing deadlines | 1.10 | 522.50 |
| 06/02/17 | Lucian Murley | E-mail to F. Finizio re: updated critical date memorandum and hearing dates in sale process | 0.20 | 95.00 |
| 06/02/17 | Lucian Murley | Telephone call with F. Finizio re: Saul Ewing / Kilpatrick workflow on various case issues | 0.20 | 95.00 |
| 06/02/17 | Lucian Murley | E-mails with T. Meyers on post-hearing issues | 0.20 | 95.00 |
| 06/05/17 | Lucian Murley | E-mails with K. Morse re: filing in Illinois involuntary case | 0.10 | 47.50 |
| 06/05/17 | Lucian Murley | Review draft of Debtors' reply in support of motion to transfer venue of Illinois involuntary proceeding | 0.40 | 190.00 |
| 06/05/17 | Lucian Murley | Update critical date memorandum re: sale deadlines / milestones and deadlines for filing Committee professional retention applications | 0.30 | 142.50 |
| 06/05/17 | Lucian Murley | E-mail to G. Finizio re: updated critical date memorandum | 0.10 | 47.50 |
| 06/05/17 | Lucian Murley | E-mail to Kilpatrick team re: critical date memorandum | 0.20 | 95.00 |
| 06/06/17 | Robyn E. Warren | Review of dockets and prepare service information for retention applications | 1.20 | 246.00 |
| 06/06/17 | Lucian Murley | Review Debtors' reply in support of venue transfer | 0.30 | 142.50 |
| 06/06/17 | Lucian Murley | Review Committee's reply re: venue motion | 0.20 | 95.00 |
| 06/06/17 | Lucian Murley | E-mails with B. Williams, G. Finizio, and K. Morse re: Committee's filings in Illinois Bankruptcy Court | 0.20 | 95.00 |
| 06/07/17 | Mark Minuti | E-mails with Kilpatrick Townsend re: supporting Delaware venue | 0.30 | 213.00 |
| 06/07/17 | Lucian Murley | E-mails with G. Finizio re: filings today | 0.10 | 47.50 |

370896
00006
07/25/17

Official Committee of Unsecured Creditors of Central
Grocers, Inc.
Case Administration

Invoice Number  2361934
Page 7

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 06/07/17 | Lucian Murley | E-mails with D. Posner re: inquiry to U.S. Trustee | 0.10 | 47.50 |
| 06/07/17 | Lucian Murley | Update critical date memorandum re: DIP milestones/deadlines | 0.20 | 95.00 |
| 06/08/17 | Mark Minuti | E-mails from Kilpatrick Townsend team re: decision to keep case in Illinois | 0.30 | 213.00 |
| 06/12/17 | Lucian Murley | Conference with M. Minuti re: transfer of venue issues | 0.10 | 47.50 |
| 06/12/17 | Lucian Murley | E-mails with G. Finizio re: Illinois bankruptcy proceedings | 0.10 | 47.50 |
| 06/14/17 | Lucian Murley | E-mail to M. Minuti re: hearing in Illinois court next week | 0.10 | 47.50 |
| 06/15/17 | Lucian Murley | Call with Illinois courtroom deputy re: telephonic participation in hearing next week | 0.10 | 47.50 |
| 06/15/17 | Lucian Murley | E-mail to Arnstein & Lehr attorneys re: hearing next week | 0.20 | 95.00 |
| 06/15/17 | Lucian Murley | E-mails with M. Minuti and K. Morse re: telephonic participation in hearing | 0.10 | 47.50 |
| 06/19/17 | Mark Minuti | Telephone call with creditor counsel re: case inquiry | 0.20 | 142.00 |

TOTAL HOURS          42.8

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|-----------|-------|---|------|---|-------|
| Robyn E. Warren | 7.6 | at | $205.00 | = | 1,558.00 |
| Mark Minuti | 5.5 | at | $710.00 | = | 3,905.00 |
| Lucian Murley | 29.7 | at | $475.00 | = | 14,107.50 |

CURRENT FEES          19,570.50

**TOTAL AMOUNT OF THIS  INVOICE**          19,570.50

# EXHIBIT D



Accounting Phone: 215-972-7708
www.saul.com

Central Grocers, Inc. Official Committee Unsecured Creditors
7555 Irvine Center Drive
Irvine, CA 92618

| | |
|---|---|
| Invoice Number | 2361935 |
| Invoice Date | 07/25/17 |
| Client Number | 370896 |
| Matter Number | 00007 |

Re:    Claims Analysis Objections Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/24/17:

| Date | Timekeeper | | Hours | Value |
|---|---|---|---|---|
| 05/17/17 | Lucian Murley | Review Smucker's reclamation demand | 0.10 | 47.50 |
| 05/23/17 | Lucian Murley | Review Kellogg's notice of reclamation claim | 0.10 | 47.50 |
| 05/27/17 | Lucian Murley | Review Best Chicago reclamation demand | 0.10 | 47.50 |
| 05/27/17 | Lucian Murley | Review Mikzan reclamation demand | 0.10 | 47.50 |
| 06/01/17 | Mark Minuti | E-mail with Kilpatrick Townsend re: PACA claim issues | 0.20 | 142.00 |

TOTAL HOURS          0.6

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Mark Minuti | 0.2 | at | $710.00 | = | 142.00 |
| Lucian Murley | 0.4 | at | $475.00 | = | 190.00 |

CURRENT FEES                                332.00

**TOTAL AMOUNT OF THIS INVOICE**                    332.00

# EXHIBIT E



Accounting Phone:  215-972-7708
www.saul.com

Central Grocers, Inc. Official Committee Unsecured Creditors
7555 Irvine Center Drive
Irvine, CA 92618

| | |
|---|---|
| Invoice Number | 2361936 |
| Invoice Date | 07/25/17 |
| Client Number | 370896 |
| Matter Number | 00008 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  07/24/17:

| Date | Timekeeper | | Hours | Value |
|---|---|---|---|---|
| 05/16/17 | Lucian Murley | Telephone call with D. Posner re: Committee member reimbursement | 0.10 | 47.50 |
| 05/17/17 | Lucian Murley | Participate in Committee call | 0.70 | 332.50 |
| 05/17/17 | Lucian Murley | Review Committee update e-mail re: hearing | 0.10 | 47.50 |
| 05/17/17 | Lucian Murley | E-mails with Committee member re: hearing | 0.10 | 47.50 |
| 05/17/17 | Lucian Murley | E-mails with Committee member re: DIP | 0.10 | 47.50 |
| 05/18/17 | Lucian Murley | E-mails with D. Posner re: Committee member's inquiry | 0.30 | 142.50 |
| 05/18/17 | Lucian Murley | Review docket of Illinois involuntary in preparation for drafting Committee update | 0.40 | 190.00 |
| 05/19/17 | Lucian Murley | Draft summary and recommendations to Committee re: Debtors' motion to extend schedule deadline, for inclusion in omnibus Committee update e-mail | 0.40 | 190.00 |
| 05/19/17 | Lucian Murley | Draft summary and recommendations to Committee re: interim compensation motion, for inclusion in omnibus Committee update e-mail | 0.20 | 95.00 |
| 05/19/17 | Lucian Murley | Draft summary and recommendations to Committee re: utility motion, for inclusion in omnibus Committee update e-mail | 0.70 | 332.50 |
| 05/19/17 | Lucian Murley | Review bankruptcy rule 2019 and secondary sources in preparation for drafting Committee's statement | 0.40 | 190.00 |
| 05/19/17 | Lucian Murley | Draft summary and recommendations to Committee re: Illinois dismissal motion, for inclusion in omnibus Committee update e-mail | 1.00 | 475.00 |
| 05/19/17 | Lucian Murley | Draft form of 2019 statement for Committee, to be completed by Committee members as to disclosable economic interest | 0.60 | 285.00 |
| 05/20/17 | Lucian Murley | Review first day declaration in preparation for drafting Committee update on second day motions | 1.00 | 475.00 |

370896
00008
07/25/17

Official Committee of Unsecured Creditors of Central
Grocers, Inc.
Committee Matters

Invoice Number 2361936
Page 2

| Date | Timekeeper | | Hours | Value |
|---|---|---|---|---|
| 05/21/17 | Lucian Murley | Draft summary of ordinary course professional motion for inclusion into omnibus committee update | 0.80 | 380.00 |
| 05/21/17 | Lucian Murley | Draft summary of Weil retention application for inclusion into omnibus Committee update | 0.50 | 237.50 |
| 05/21/17 | Lucian Murley | Draft summary of Richards Layton retention application for inclusion into omnibus Committee update | 0.40 | 190.00 |
| 05/21/17 | Lucian Murley | Draft summary of Debtors' tax motion for inclusion into omnibus Committee update | 0.40 | 190.00 |
| 05/21/17 | Lucian Murley | Draft summary of Debtors' warehousemen/lienholder/PACA/PASA for inclusion into omnibus Committee update | 0.60 | 285.00 |
| 05/21/17 | Lucian Murley | Draft summary of bidding procedures order and Asset Purchase Agreement for inclusion into omnibus Committee update regarding second day motion | 1.00 | 475.00 |
| 05/21/17 | Lucian Murley | Supplement draft Committee update re: response of petitioning creditors | 0.30 | 142.50 |
| 05/22/17 | Robyn E. Warren | Draft Committee 2019 verified statement | 0.60 | 123.00 |
| 05/22/17 | Lucian Murley | Draft Committee update re: need for 2019 statement information | 0.30 | 142.50 |
| 05/22/17 | Lucian Murley | E-mails with G. Finizio re: Committee call details | 0.20 | 95.00 |
| 05/22/17 | Lucian Murley | Telephone call with G. Finizio re: Committee memorandum regarding second day motions | 0.10 | 47.50 |
| 05/22/17 | Lucian Murley | Revise/edit memorandum to Committee re: second day motions | 1.20 | 570.00 |
| 05/22/17 | Lucian Murley | Review Committee update e-mail | 0.10 | 47.50 |
| 05/22/17 | Lucian Murley | Review U.S. Trustee's policy on Committee reimbursement in preparation for Committee call tomorrow | 0.20 | 95.00 |
| 05/22/17 | Lucian Murley | Review agenda for Committee call | 0.20 | 95.00 |
| 05/22/17 | Lucian Murley | Review Committee update e-mail and attached documents | 0.30 | 142.50 |
| 05/22/17 | Lucian Murley | Revise/finalize Committee's 2019 verified statement | 0.30 | 142.50 |
| 05/22/17 | Lucian Murley | E-mail to G. Finizio re: 2019 statement | 0.10 | 47.50 |
| 05/23/17 | Mark Minuti | Participate in Committee call | 1.40 | 994.00 |
| 05/23/17 | Lucian Murley | Review Committee update e-mail with analysis of second day motion | 0.40 | 190.00 |
| 05/23/17 | Lucian Murley | Participate in Committee call | 1.40 | 665.00 |

370896
00008
07/25/17

Official Committee of Unsecured Creditors of Central
Grocers, Inc.
Committee Matters

Invoice Number  2361936
Page 3

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/25/17 | Lucian Murley | E-mails with G. Finizio re: Committee information motion | 0.20 | 95.00 |
| 05/25/17 | Lucian Murley | Review Committee update e-mail | 0.30 | 142.50 |
| 05/26/17 | Mark Minuti | Participate in call with Committee re: DIP loan | 1.00 | 710.00 |
| 05/26/17 | Lucian Murley | Participate in Committee call | 1.00 | 475.00 |
| 05/26/17 | Lucian Murley | E-mails with various Committee members re: Committee call | 0.20 | 95.00 |
| 05/26/17 | Lucian Murley | E-mails with M. Minuti re: Committee call | 0.10 | 47.50 |
| 05/29/17 | Lucian Murley | Review Committee update e-mail | 0.20 | 95.00 |
| 05/29/17 | Lucian Murley | E-mails with D. Posner re: Committee call | 0.10 | 47.50 |
| 05/29/17 | Lucian Murley | E-mails with FTI and Kilpatrick Townsend team re: Committee call | 0.10 | 47.50 |
| 05/29/17 | Lucian Murley | Review draft agenda for Committee call | 0.10 | 47.50 |
| 05/30/17 | Mark Minuti | Participate in Committee call re: DIP objection / bid procedures objection | 0.80 | 568.00 |
| 05/30/17 | Lucian Murley | Participate in Committee call | 0.80 | 380.00 |
| 05/30/17 | Lucian Murley | Review Committee update e-mail | 0.10 | 47.50 |
| 05/31/17 | Lucian Murley | E-mail and conference with M. DiSabatino re: Committee information motion | 0.10 | 47.50 |
| 05/31/17 | Lucian Murley | E-mails with Committee members and Committee counsel re: Illinois involuntary proceeding | 0.20 | 95.00 |
| 05/31/17 | Lucian Murley | E-mails with G. Finizio re: logistics for future Committee calls | 0.10 | 47.50 |
| 05/31/17 | Lucian Murley | Review Committee update e-mail | 0.10 | 47.50 |
| 05/31/17 | Lucian Murley | Review Committee update e-mail re: limited objection to Debtors' wage motion | 0.10 | 47.50 |
| 05/31/17 | Lucian Murley | E-mails with M. DiSabatino re: Committee information motion | 0.10 | 47.50 |
| 06/01/17 | Monique B. DiSabatino | Draft Committee confidentiality motion | 1.30 | 513.50 |
| 06/01/17 | Lucian Murley | E-mail and telephone call with G. Finizio re: Committee listen-only CourtCall line for hearing tomorrow | 0.10 | 47.50 |
| 06/01/17 | Lucian Murley | Review draft Committee post | 0.10 | 47.50 |
| 06/01/17 | Lucian Murley | Review Committee update e-mail re: status of negotiations | 0.20 | 95.00 |
| 06/01/17 | Lucian Murley | E-mails with M. DiSabatino re: Committee information motion | 0.10 | 47.50 |

370896
00008
07/25/17

Official Committee of Unsecured Creditors of Central
Grocers, Inc.
Committee Matters

Invoice Number  2361936
Page 4

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 06/01/17 | Lucian Murley | E-mail to F. Finizio summarizing research for standard for Committee standing | 0.30 | 142.50 |
| 06/02/17 | Mark Minuti | E-mail to Committee re: resolution of DIP objection | 0.20 | 142.00 |
| 06/02/17 | Mark Minuti | Participate in Committee call re: DIP resolution | 0.60 | 426.00 |
| 06/02/17 | Lucian Murley | Participate in Committee call prior to hearing | 0.60 | 285.00 |
| 06/02/17 | Lucian Murley | Review e-mail to Committee re: potential resolution of Committee objections | 0.20 | 95.00 |
| 06/02/17 | Lucian Murley | Review Committee update e-mail prior to hearing | 0.20 | 95.00 |
| 06/04/17 | Lucian Murley | Review/revise Committee information motion | 0.40 | 190.00 |
| 06/04/17 | Lucian Murley | E-mails with G. Finizio re: Committee information motion | 0.20 | 95.00 |
| 06/05/17 | Monique B. DiSabatino | Revisions to 1102 motion per L. Murley comments | 0.20 | 79.00 |
| 06/05/17 | Monique B. DiSabatino | Further revisions to 1102 motion based on comments from Kilpatrick Townsend | 0.90 | 355.50 |
| 06/05/17 | Lucian Murley | E-mails with M. DiSabatino re: changes to Committee information motion | 0.20 | 95.00 |
| 06/05/17 | Lucian Murley | E-mails with G. Finizio re: changes to Committee information motion | 0.20 | 95.00 |
| 06/05/17 | Lucian Murley | Review revised Committee information motion | 0.20 | 95.00 |
| 06/05/17 | Lucian Murley | E-mails with G. Finizio re: documents to be sent to Committee in Committee update e-mail | 0.20 | 95.00 |
| 06/05/17 | Lucian Murley | E-mails with G. Finizio re: draft agenda for Committee call | 0.30 | 142.50 |
| 06/05/17 | Lucian Murley | Telephone call with G. Finizio in preparation for Committee call | 0.20 | 95.00 |
| 06/05/17 | Lucian Murley | E-mails with Committee counsel and Committee members re: strategy issue | 0.20 | 95.00 |
| 06/05/17 | Lucian Murley | Review Committee update e-mail | 0.10 | 47.50 |
| 06/05/17 | Lucian Murley | Call with G. Finizio in preparation for Committee call tomorrow | 0.30 | 142.50 |
| 06/06/17 | Lucian Murley | Participate in Committee call | 0.90 | 427.50 |
| 06/07/17 | Robyn E. Warren | Review of and revise 1102 motion and draft notice and certificate of service | 0.80 | 164.00 |
| 06/07/17 | Robyn E. Warren | .pdf, e-file and serve 1102 motion | 0.50 | 102.50 |
| 06/07/17 | Robyn E. Warren | E-mails with G. Finizio and L. Murley re: 1102 motion | 0.30 | 61.50 |
| 06/07/17 | Lucian Murley | Memo to the file regarding call with Committee member re: operational issues | 0.20 | 95.00 |

370896                    Official Committee of Unsecured Creditors of Central          Invoice Number  2361936
00008                     Grocers, Inc.                                                  Page 5
07/25/17                  Committee Matters

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 06/07/17 | Lucian Murley | Review Committee update e-mail | 0.10 | 47.50 |
| 06/07/17 | Lucian Murley | E-mails with G. Finizio re: revisions to 1102 motion | 0.20 | 95.00 |
| 06/07/17 | Lucian Murley | Telephone call with G. Finizio re: 1102 motion | 0.20 | 95.00 |
| 06/07/17 | Lucian Murley | Review Committee post re: Illinois hearing | 0.20 | 95.00 |
| 06/07/17 | Lucian Murley | Finalize/revise/execute Committee's 1102 motion | 0.40 | 190.00 |
| 06/08/17 | Lucian Murley | Review Committee post | 0.10 | 47.50 |
| 06/12/17 | Lucian Murley | E-mails with G. Finizio re: Committee call | 0.10 | 47.50 |
| 06/14/17 | Lucian Murley | E-mails with G. Finizio re: upcoming Committee call | 0.10 | 47.50 |

                                                            TOTAL HOURS        34.2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|-----------|-------|--|------|--|-------|
| Monique B. DiSabatino | 2.4 | at | $395.00 | = | 948.00 |
| Robyn E. Warren | 2.2 | at | $205.00 | = | 451.00 |
| Mark Minuti | 4.0 | at | $710.00 | = | 2,840.00 |
| Lucian Murley | 25.6 | at | $475.00 | = | 12,160.00 |

                        CURRENT FEES                                          16,399.00


                        **TOTAL AMOUNT OF THIS  INVOICE**                     16,399.00

# EXHIBIT F



Accounting Phone: 215-972-7708
www.saul.com

Central Grocers, Inc. Official Committee Unsecured Creditors
7555 Irvine Center Drive
Irvine, CA 92618

| | |
|---|---|
| Invoice Number | 2361937 |
| Invoice Date | 07/25/17 |
| Client Number | 370896 |
| Matter Number | 00009 |

Re:   Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/24/17:

| Date | Timekeeper | | Hours | Value |
|---|---|---|---|---|
| 05/22/17 | Lucian Murley | Telephone call from S. Traub, attorney representing 503(b)(9) claim re: status of case | 0.20 | 95.00 |
| 05/23/17 | Lucian Murley | E-mail to G. Finizio re: creditor inquiries | 0.20 | 95.00 |
| 05/25/17 | Lucian Murley | Telephone call with creditor re: status of the case | 0.20 | 95.00 |
| 05/26/17 | Lucian Murley | E-mails with creditor re: inquiry | 0.20 | 95.00 |
| 05/31/17 | Lucian Murley | Telephone call with creditor re: case status | 0.20 | 95.00 |
| 05/31/17 | Lucian Murley | Telephone call with creditor re: claims process | 0.10 | 47.50 |
| 06/02/17 | Lucian Murley | E-mails with creditor re: question regarding hearing today | 0.20 | 95.00 |
| 06/06/17 | Lucian Murley | Receive call from counsel for creditor re: status of final DIP order | 0.10 | 47.50 |
| 06/08/17 | Lucian Murley | Telephone call from creditor re: status of Delaware proceedings | 0.40 | 190.00 |
| 06/14/17 | Lucian Murley | E-mails with creditor re: status of the case | 0.10 | 47.50 |
| 06/16/17 | Lucian Murley | Receive e-mail from creditor re: status of case | 0.10 | 47.50 |
| 06/21/17 | Lucian Murley | E-mail with representative of FAGE re: status of case | 0.20 | 95.00 |

TOTAL HOURS   2.2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Lucian Murley | 2.2 at | $475.00 = | | 1,045.00 |

CURRENT FEES   1,045.00

**TOTAL AMOUNT OF THIS INVOICE**   1,045.00

# EXHIBIT G



Accounting Phone: 215-972-7708
www.saul.com

Central Grocers, Inc. Official Committee Unsecured Creditors
7555 Irvine Center Drive
Irvine, CA 92618

| | |
|---|---|
| Invoice Number | 2361938 |
| Invoice Date | 07/25/17 |
| Client Number | 370896 |
| Matter Number | 00010 |

Re:   Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/24/17:

| Date | Timekeeper | | Hours | Value |
|---|---|---|---|---|
| 05/27/17 | Lucian Murley | Review Bixmor's objection to lease rejection procedures | 0.20 | 95.00 |
| 05/29/17 | Lucian Murley | Review Debtors' proposed lease rejection order | 0.30 | 142.50 |
| 06/06/17 | Lucian Murley | Review notice of assumption of leases/executory contracts | 0.20 | 95.00 |
| | | TOTAL HOURS | 0.7 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value | |
|---|---|---|---|---|---|---|
| Lucian Murley | 0.7 | at | $475.00 | = | 332.50 | |
| | | CURRENT FEES | | | | 332.50 |

**TOTAL AMOUNT OF THIS INVOICE**                                    332.50

# EXHIBIT H



Accounting Phone: 215-972-7708
www.saul.com

Central Grocers, Inc. Official Committee Unsecured Creditors
7555 Irvine Center Drive
Irvine, CA 92618

| | |
|---|---|
| Invoice Number | 2361939 |
| Invoice Date | 07/25/17 |
| Client Number | 370896 |
| Matter Number | 00012 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/24/17:

| Date | Timekeeper | | Hours | Value |
|---|---|---|---|---|
| 05/16/17 | Lucian Murley | Telephone call with D. Queroli re: conflict information for retention applications | 0.10 | 47.50 |
| 05/16/17 | Lucian Murley | E-mails with D. Queroli re conflict information for retention applications | 0.10 | 47.50 |
| 05/16/17 | Lucian Murley | E-mail to Kilpatrick Lockhart team re: conflict information for retention application | 0.10 | 47.50 |
| 05/24/17 | Monique B. DiSabatino | Draft Saul Ewing's retention application | 1.40 | 553.00 |
| 05/24/17 | Lucian Murley | Conference with and e-mail to M. DiSabatino re: retention application | 0.10 | 47.50 |
| 05/24/17 | Lucian Murley | E-mails with M. DiSabatino re: Saul Ewing retention application | 0.10 | 47.50 |
| 05/25/17 | Monique B. DiSabatino | Revisions to Saul Ewing's retention application | 1.30 | 513.50 |
| 05/25/17 | Lucian Murley | Revise/edit Saul Ewing retention application | 1.50 | 712.50 |
| 05/30/17 | Lucian Murley | Revise Saul Ewing retention application | 0.30 | 142.50 |
| 06/01/17 | Robyn E. Warren | Review of conflict responses and prepare charts of potential conflicts and former clients | 2.30 | 471.50 |
| 06/01/17 | Robyn E. Warren | Numerous Internal Saul Ewing e-mails re: status of conflict responses for inclusion in Saul Ewing's retention application | 1.70 | 348.50 |
| 06/01/17 | Monique B. DiSabatino | Revisions to Saul Ewing's retention application to reflect conflict results | 0.70 | 276.50 |
| 06/01/17 | Lucian Murley | Revise conflict disclosure sections of Saul Ewing retention applications | 1.50 | 712.50 |
| 06/02/17 | Monique B. DiSabatino | Correspondence to M. Minuti with Saul Ewing's retention application | 0.10 | 39.50 |
| 06/02/17 | Lucian Murley | Conference with M. DiSabatino re: Saul Ewing retention application | 0.10 | 47.50 |
| 06/02/17 | Lucian Murley | E-mails with M. Minuti and M. DiSabatino re: Saul Ewing retention application | 0.10 | 47.50 |

370896            Official Committee of Unsecured Creditors of Central
00012             Grocers, Inc.
07/25/17          Fee/Employment Applications (Saul Ewing)

Invoice Number  2361939
Page 2

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 06/05/17 | Robyn E. Warren | Update chart of conflict responses for inclusion in Saul Ewing's retention application | 1.30 | 266.50 |
| 06/05/17 | Monique B. DiSabatino | Revisions to Saul Ewing's retention application | 0.40 | 158.00 |
| 06/05/17 | Monique B. DiSabatino | Telephone call with L. Murley re: revisions to Saul Ewing's retention application | 0.10 | 39.50 |
| 06/05/17 | Lucian Murley | E-mails with M. DiSabatino re: revisions to Saul Ewing retention application | 0.20 | 95.00 |
| 06/05/17 | Lucian Murley | Draft/revise/finalize declaration to be submitted with retention application | 3.10 | 1,472.50 |
| 06/05/17 | Lucian Murley | Telephone call with M. DiSabatino re: revisions to Murley declaration regarding Saul Ewing retention application | 0.10 | 47.50 |
| 06/05/17 | Lucian Murley | E-mails with M. DiSabatino re: conflicts list for Saul Ewing retention application | 0.10 | 47.50 |
| 06/05/17 | Lucian Murley | Revise Saul Ewing retention application | 0.60 | 285.00 |
| 06/07/17 | Mark Minuti | E-mails with L. Murley and R. Warren re: finalizing Saul Ewing's retention and obtaining Committee approval | 0.30 | 213.00 |
| 06/07/17 | Robyn E. Warren | Revise and finalize Saul Ewing's retention application | 0.60 | 123.00 |
| 06/07/17 | Robyn E. Warren | Revise and finalize exhibits to Saul Ewing's retention application | 0.70 | 143.50 |
| 06/07/17 | Robyn E. Warren | .pdf, e-file and serve Saul Ewing's retention application | 0.60 | 123.00 |
| 06/15/17 | Lucian Murley | Call with K. Morse re: approval of Saul Ewing retention application in Illinois | 0.10 | 47.50 |
| 06/15/17 | Lucian Murley | E-mails with K. Morse re: Saul Ewing retention application | 0.20 | 95.00 |
| 06/15/17 | Lucian Murley | Review draft notice and order re: Saul Ewing retention | 0.20 | 95.00 |
| 06/15/17 | Lucian Murley | Call with K. Morse re: Saul Ewing retention application | 0.10 | 47.50 |
| 06/20/17 | Lucian Murley | Call with K. Morse re: Saul Ewing fee application | 0.10 | 47.50 |
| 06/20/17 | Lucian Murley | Call with G. Finizio re: Saul Ewing fee application | 0.20 | 95.00 |

TOTAL HOURS          20.5

370896                 Official Committee of Unsecured Creditors of Central              Invoice Number  2361939
00012                  Grocers, Inc.                                                     Page 3
07/25/17               Fee/Employment Applications (Saul Ewing)

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 4.0 | at | $395.00 | = | 1,580.00 |
| Robyn E. Warren | 7.2 | at | $205.00 | = | 1,476.00 |
| Mark Minuti | 0.3 | at | $710.00 | = | 213.00 |
| Lucian Murley | 9.0 | at | $475.00 | = | 4,275.00 |

CURRENT FEES                                                                                              7,544.00

TOTAL AMOUNT OF THIS  INVOICE                                                                             7,544.00

# EXHIBIT I



Accounting Phone: 215-972-7708
www.saul.com

| Central Grocers, Inc. Official Committee Unsecured Creditors | Invoice Number | 2361940 |
|---|---|---|
| 7555 Irvine Center Drive | Invoice Date | 07/25/17 |
| Irvine, CA 92618 | Client Number | 370896 |
| | Matter Number | 00013 |

Re:    Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/24/17:

| Date | Timekeeper | | Hours | Value |
|---|---|---|---|---|
| 05/18/17 | Lucian Murley | Review Debtor's ordinary course professional motion | 0.30 | 142.50 |
| 05/18/17 | Lucian Murley | Review Debtors' application to employ Weil Gotshal | 0.40 | 190.00 |
| 05/18/17 | Lucian Murley | Review Debtors' application to employ Richards Layton | 0.40 | 190.00 |
| 05/18/17 | Lucian Murley | Review Debtors' motion for interim compensation | 0.30 | 142.50 |
| 05/21/17 | Lucian Murley | E-mails with G. Finizio re: hearing dates for Committee professional retention applications | 0.10 | 47.50 |
| 05/22/17 | Lucian Murley | E-mail to G. Finizio re: form of application for Kilpatrick's retention | 0.30 | 142.50 |
| 05/23/17 | Lucian Murley | E-mails with Committee professionals re: filing deadline for Committee retention applications | 0.10 | 47.50 |
| 05/29/17 | Lucian Murley | Review Debtors' proposed ordinary course professional order | 0.30 | 142.50 |
| 05/31/17 | Lucian Murley | E-mails with Kilpatrick Townsend team re: revised Conway retention order | 0.10 | 47.50 |
| 06/02/17 | Mark Minuti | E-mails with Kilpatrick Townsend re: finalizing retention applications | 0.20 | 142.00 |
| 06/02/17 | Lucian Murley | E-mails with Committee professionals re: investment banker retention | 0.10 | 47.50 |
| 06/05/17 | Lucian Murley | E-mail to B. Chatz and K. Morse re: Arnstein & Lehr retention application | 0.20 | 95.00 |
| 06/05/17 | Lucian Murley | Review e-mail chain between Debtors' counsel and Kilpatrick Townsend attorneys re: investment banker retention | 0.20 | 95.00 |
| 06/05/17 | Lucian Murley | Review draft Kilpatrick Townsend retention application | 0.30 | 142.50 |
| 06/05/17 | Lucian Murley | E-mails with G. Finizio re: coordinating on finalizing and circulating all Committee professional applications | 0.30 | 142.50 |

370896
00013
07/25/17

Official Committee of Unsecured Creditors of Central Grocers, Inc.

Fee/Employment Applications (Other Professionals)

Invoice Number  2361940
Page 2

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 06/05/17 | Lucian Murley | Review/revise FTI retention application | 0.60 | 285.00 |
| 06/05/17 | Lucian Murley | E-mail to C. Tully re: FTI retention application | 0.20 | 95.00 |
| 06/05/17 | Lucian Murley | E-mail to G. Finizio re: FTI retention application | 0.10 | 47.50 |
| 06/06/17 | Lucian Murley | E-mail to G. Finizio re: Committee professional retention applications | 0.10 | 47.50 |
| 06/06/17 | Lucian Murley | E-mails with K. Morse re: Arnstein & Lehr retention application | 0.10 | 47.50 |
| 06/06/17 | Lucian Murley | Review declaration re: Laner Muchin retention | 0.10 | 47.50 |
| 06/06/17 | Lucian Murley | Review declaration re: Long Meihofer retention | 0.10 | 47.50 |
| 06/06/17 | Lucian Murley | E-mails with C. Tully and G. Finizio re: revisions to FTI retention | 0.20 | 95.00 |
| 06/07/17 | Robyn E. Warren | Revise Kilpatrick Townsend's retention application and draft notice and certificate of service | 0.70 | 143.50 |
| 06/07/17 | Robyn E. Warren | .pdf, e-file and serve Kilpatrick Townsend's retention application | 0.60 | 123.00 |
| 06/07/17 | Robyn E. Warren | E-mails with G. Finizio re: Kilpatrick Townsend's retention application | 0.20 | 41.00 |
| 06/07/17 | Robyn E. Warren | Review of and revise FTI's retention application and draft notice and certificate of service | 0.80 | 164.00 |
| 06/07/17 | Robyn E. Warren | .pdf, e-file and serve FTI's retention application | 0.50 | 102.50 |
| 06/07/17 | Robyn E. Warren | E-mails with G. Finizio and L. Murley re: FTI's retention application | 0.40 | 82.00 |
| 06/07/17 | Lucian Murley | E-mails with K. Morse re: Arnstein & Lehr retention application | 0.20 | 95.00 |
| 06/07/17 | Lucian Murley | Telephone call with G. Finizio re: revisions to and filing of retention applications | 0.10 | 47.50 |
| 06/07/17 | Lucian Murley | Telephone call with G. Finizio re: FTI retention | 0.10 | 47.50 |
| 06/07/17 | Lucian Murley | Telephone call with C. Tully re: FTI retention application | 0.10 | 47.50 |
| 06/07/17 | Lucian Murley | E-mails with C. Tully re: FTI retention application | 0.20 | 95.00 |
| 06/07/17 | Lucian Murley | Review/finalize/execute notice and certificate re: Kilpatrick Townsend retention application | 0.10 | 47.50 |
| 06/12/17 | Lucian Murley | E-mails with G. Finizio re: retention papers | 0.10 | 47.50 |

TOTAL HOURS                9.2

370896
00013
07/25/17

Official Committee of Unsecured Creditors of Central
Grocers, Inc.
Fee/Employment Applications (Other Professionals)

Invoice Number  2361940
Page 3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 3.2 | at | $205.00 | = | 656.00 |
| Mark Minuti | 0.2 | at | $710.00 | = | 142.00 |
| Lucian Murley | 5.8 | at | $475.00 | = | 2,755.00 |

CURRENT FEES                                                                3,553.00

**TOTAL AMOUNT OF THIS  INVOICE**                              3,553.00

# EXHIBIT J



Accounting Phone: 215-972-7708
www.saul.com

Central Grocers, Inc. Official Committee Unsecured Creditors
7555 Irvine Center Drive
Irvine, CA 92618

| | |
|---|---|
| Invoice Number | 2361941 |
| Invoice Date | 07/25/17 |
| Client Number | 370896 |
| Matter Number | 00014 |

Re:   Fee/Employment Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/24/17:

| Date | Timekeeper | | Hours | Value |
|---|---|---|---|---|
| 05/25/17 | Mark Minuti | E-mails with L. Murley re: objection to Peter J. Solomon Company retention application | 0.30 | 213.00 |
| 05/25/17 | Lucian Murley | Telephone call with G. Finizio re: Peter J. Solomon Company retention | 0.10 | 47.50 |
| 05/25/17 | Lucian Murley | E-mails with M. Minuti re: Peter J. Solomon Company retention | 0.30 | 142.50 |
| 05/25/17 | Lucian Murley | Emails with FTI and Kilpatrick re analysis of investment banker retention | 0.20 | 95.00 |
| 05/25/17 | Lucian Murley | Emails with M. DiSabatino re investment banker retention | 0.10 | 47.50 |
| 05/28/17 | Mark Minuti | E-mails with Kilpatrick Townsend team re: Peter J. Solomon Company retention objection | 0.20 | 142.00 |
| 05/28/17 | Lucian Murley | Review investment banker retention application and engagement agreement in preparation for drafting objection to application | 3.00 | 1,425.00 |
| 05/28/17 | Lucian Murley | Draft objection to Debtor's application to retain investment banker | 4.50 | 2,137.50 |
| 05/28/17 | Lucian Murley | Review e-mail from FTI re: analysis of investment banker retention | 0.20 | 95.00 |
| 05/30/17 | Mark Minuti | Review of objection to Peter J. Solomon Company retention application | 0.20 | 142.00 |
| 05/30/17 | Mark Minuti | Review of D. Posner's mark up of objection to Peter J. Solomon Company retention application | 0.10 | 71.00 |
| 05/30/17 | Mark Minuti | E-mails from Kilpatrick Townsend team re: objection to Peter J. Solomon Company retention application | 0.20 | 142.00 |
| 05/30/17 | Robyn E. Warren | Review of and revise objection to retention of Peter J. Solomon Company | 0.40 | 82.00 |
| 05/30/17 | Lucian Murley | E-mails with Committee professionals re: investment banker retention | 0.20 | 95.00 |

370896                Official Committee of Unsecured Creditors of Central        Invoice Number  2361941
00014                 Grocers, Inc.                                               Page 2
07/25/17              Fee/Employment Objections

| Date | Timekeeper | | Hours | Value |
|---|---|---|---|---|
| 05/30/17 | Lucian Murley | Review Kilpatrick Townsend's changes and comments to draft objection to Peter J. Solomon Company retention application | 0.10 | 47.50 |
| | | **TOTAL HOURS** | 10.1 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 0.4 | at | $205.00 | = | 82.00 |
| Mark Minuti | 1.0 | at | $710.00 | = | 710.00 |
| Lucian Murley | 8.7 | at | $475.00 | = | 4,132.50 |
| CURRENT FEES | | | | | 4,924.50 |

**TOTAL AMOUNT OF THIS INVOICE**                                      4,924.50

# EXHIBIT K



Accounting Phone: 215-972-7708
www.saul.com

Central Grocers, Inc. Official Committee Unsecured Creditors
7555 Irvine Center Drive
Irvine, CA 92618

| | |
|---|---|
| Invoice Number | 2361942 |
| Invoice Date | 07/25/17 |
| Client Number | 370896 |
| Matter Number | 00015 |

Re:    Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH  07/24/17:

| Date | Timekeeper | | Hours | Value |
|---|---|---|---|---|
| 05/16/17 | Lucian Murley | E-mails with Kilpatrick team re: DIP motion | 0.30 | 142.50 |
| 05/16/17 | Lucian Murley | Review DIP motion | 1.50 | 712.50 |
| 05/16/17 | Lucian Murley | Review DIP budget | 0.30 | 142.50 |
| 05/17/17 | Robyn E. Warren | Review of and revise limited objection to DIP motion and prepare certificate of service | 0.70 | 143.50 |
| 05/17/17 | Robyn E. Warren | .pdf, e-file and serve limited objection to DIP motion | 0.40 | 82.00 |
| 05/17/17 | Lucian Murley | Review/revise/execute objection to entry of interim DIP order | 0.50 | 237.50 |
| 05/17/17 | Lucian Murley | E-mails with Kilpatrick team re: objection to entry of interim DIP order | 0.20 | 95.00 |
| 05/17/17 | Lucian Murley | E-mails with M. Minuti and Kilpatrick team re: PACA claimant's objection to DIP order | 0.10 | 47.50 |
| 05/17/17 | Lucian Murley | E-mails with Committee members re: objection to entry of interim DIP order | 0.20 | 95.00 |
| 05/17/17 | Lucian Murley | Review T. Meyers' e-mail to Debtors' counsel re: DIP issues | 0.20 | 95.00 |
| 05/18/17 | Lucian Murley | Review certification and second amended cash collateral order | 0.30 | 142.50 |
| 05/18/17 | Lucian Murley | Review joinder of objection by PACA claimants | 0.20 | 95.00 |
| 05/25/17 | Lucian Murley | Review cash collateral orders and DIP motion / orders to address inquiry from creditor | 0.50 | 237.50 |
| 05/25/17 | Lucian Murley | Draft memo to the file re: inquiry from creditor regarding vendor carveout | 0.30 | 142.50 |
| 05/25/17 | Lucian Murley | Review PACA claimant's objection to DIP and PACA procedures motion | 0.10 | 47.50 |
| 05/26/17 | Mark Minuti | Detailed review of DIP motion and orders | 0.40 | 284.00 |
| 05/27/17 | Mark Minuti | E-mails with Kilpatrick Townsend team re: roll up in DIP loan | 0.20 | 142.00 |

370896
00015
07/25/17

Official Committee of Unsecured Creditors of Central
Grocers, Inc.
Financing and Cash Collateral

| Date | Timekeeper | | Hours | Value |
|------|------------|---|-------|-------|
| 05/27/17 | Mark Minuti | Review of e-mails between Kilpatrick Townsend team and Debtors' counsel re: DIP loan | 0.20 | 142.00 |
| 05/27/17 | Lucian Murley | Review DIP objection filed by Merrill Point et al | 0.20 | 95.00 |
| 05/27/17 | Lucian Murley | Review DIP objection filed by Forest Park et al | 0.10 | 47.50 |
| 05/27/17 | Lucian Murley | Review pension fund's objection to DIP | 0.10 | 47.50 |
| 05/27/17 | Lucian Murley | Review petitioning creditor group's objection to DIP motion | 0.10 | 47.50 |
| 05/27/17 | Lucian Murley | Review KeHE's objection to DIP motion | 0.20 | 95.00 |
| 05/27/17 | Lucian Murley | Review Alter PACA group's objection to DIP | 0.10 | 47.50 |
| 05/27/17 | Lucian Murley | Review objection to DIP motion filed by Bixmor et al | 0.20 | 95.00 |
| 05/27/17 | Lucian Murley | E-mails with G. Finizio and M. Minuti re: DIP | 0.10 | 47.50 |
| 05/28/17 | Mark Minuti | E-mails with Kilpatrick Townsend team re: 506(c) waiver in proposed final DIP | 0.30 | 213.00 |
| 05/28/17 | Mark Minuti | E-mails with Kilpatrick Townsend team re: roll up without new money | 0.20 | 142.00 |
| 05/28/17 | Lucian Murley | Telephone call with G. Finizio re: DIP objection | 0.20 | 95.00 |
| 05/28/17 | Lucian Murley | E-mail to M. Minuti summarizing research of DIP issues | 0.30 | 142.50 |
| 05/28/17 | Lucian Murley | Research roll up in context of DIP motion | 1.00 | 475.00 |
| 05/28/17 | Lucian Murley | Review draft DIP objection | 1.00 | 475.00 |
| 05/28/17 | Lucian Murley | E-mails with T. Meyers and M. Minuti re: DIP objection | 0.10 | 47.50 |
| 05/29/17 | Mark Minuti | E-mails with Kilpatrick Townsend team re: finalizing objection to final DIP | 0.20 | 142.00 |
| 05/29/17 | Mark Minuti | E-mails with Kilpatrick Townsend team re: need to seal objection to final DIP | 0.20 | 142.00 |
| 05/29/17 | Mark Minuti | Research and e-mail Kilpatrick Townsend team Sports Authority final DIP order | 0.60 | 426.00 |
| 05/29/17 | Mark Minuti | Review and comment upon final DIP objection | 0.70 | 497.00 |
| 05/29/17 | Mark Minuti | E-mails with T. Meyers re: budget issues | 0.20 | 142.00 |
| 05/29/17 | Lucian Murley | Review Debtors' proposed revised cash management order | 0.30 | 142.50 |
| 05/29/17 | Lucian Murley | E-mails with G. Finizio motion to seal Committee's objection to DIP motion | 0.10 | 47.50 |
| 05/29/17 | Lucian Murley | E-mails with M. Minuti and G. Finizio re: DIP objection | 0.10 | 47.50 |

370896
00015
07/25/17

Official Committee of Unsecured Creditors of Central
Grocers, Inc.

Financing and Cash Collateral

Invoice Number  2361942
Page 3

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/30/17 | Mark Minuti | E-mails with Kilpatrick Townsend team re: possible DIP objection | 0.20 | 142.00 |
| 05/30/17 | Mark Minuti | Review of PACA creditors' DIP objection | 0.20 | 142.00 |
| 05/30/17 | Mark Minuti | Review of landlords' DIP objection | 0.20 | 142.00 |
| 05/30/17 | Mark Minuti | Review of pension fund's DIP objection | 0.20 | 142.00 |
| 05/30/17 | Mark Minuti | Review of 503(b)(9) creditors' DIP objection | 0.20 | 142.00 |
| 05/30/17 | Mark Minuti | Review of KeHe's DIP objection | 0.10 | 71.00 |
| 05/30/17 | Robyn E. Warren | Draft motion to file unredacted objection to DIP under seal | 0.80 | 164.00 |
| 05/30/17 | Robyn E. Warren | Revise and finalize motion to file unredacted objection to DIP under seal | 0.30 | 61.50 |
| 05/30/17 | Robyn E. Warren | .pdf and e-file motion to file unredacted objection to DIP under seal | 0.20 | 41.00 |
| 05/30/17 | Robyn E. Warren | Review of and revise objection to DIP and draft certificate of service | 0.80 | 164.00 |
| 05/30/17 | Robyn E. Warren | Prepare redacted objection to DIP | 0.30 | 61.50 |
| 05/30/17 | Robyn E. Warren | .pdf, e-file and serve redacted objection to DIP | 0.30 | 61.50 |
| 05/30/17 | Lucian Murley | Revise motion to file unredacted DIP objection under seal | 0.60 | 285.00 |
| 05/30/17 | Lucian Murley | E-mail to G. Finizio re: motion to file unredacted DIP objection under seal | 0.10 | 47.50 |
| 05/30/17 | Lucian Murley | Telephone call with G. Finizio re: finalizing DIP objection and motion to file under seal | 0.20 | 95.00 |
| 05/30/17 | Lucian Murley | Revise motion to file under seal according to comments from Committee professionals | 0.30 | 142.50 |
| 05/30/17 | Lucian Murley | Multiple e-mails with Committee professionals re: revisions to DIP objection and motion to seal | 0.30 | 142.50 |
| 05/30/17 | Lucian Murley | Draft e-mail to Debtors re: cash management | 0.30 | 142.50 |
| 05/31/17 | Mark Minuti | Review and comment upon Debtors' reply in support of DIP | 0.40 | 284.00 |
| 05/31/17 | Mark Minuti | Review of Lender's reply in support of DIP | 0.20 | 142.00 |
| 05/31/17 | Mark Minuti | E-mails with Kilpatrick Townsend re: DIP replies | 0.20 | 142.00 |
| 05/31/17 | Mark Minuti | E-mail from D. Posner re: comments to DIP replies | 0.20 | 142.00 |
| 05/31/17 | Lucian Murley | Review Debtors' reply to DIP objections | 0.40 | 190.00 |
| 05/31/17 | Lucian Murley | E-mails with Committee professionals re: Debtors' reply to DIP objections | 0.10 | 47.50 |
| 05/31/17 | Lucian Murley | Review PNC's reply to DIP objections | 0.30 | 142.50 |

370896
00015
07/25/17

Official Committee of Unsecured Creditors of Central
Grocers, Inc.
Financing and Cash Collateral

Invoice Number  2361942
Page 4

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/31/17 | Lucian Murley | Review Kehe's joinder to Committee's objection | 0.10 | 47.50 |
| 06/01/17 | Mark Minuti | Conference with L. Murley re: status of DIP objection | 0.20 | 142.00 |
| 06/01/17 | Mark Minuti | E-mails with Debtors' counsel re: exchanging draft DIP orders | 0.20 | 142.00 |
| 06/01/17 | Mark Minuti | Review mark up of DIP order | 0.40 | 284.00 |
| 06/01/17 | Mark Minuti | E-mail with Kilpatrick Townsend re: update on DIP negotiations | 0.20 | 142.00 |
| 06/01/17 | Mark Minuti | Further e-mails from Kilpatrick Townsend re: update on DIP negotiations | 0.20 | 142.00 |
| 06/01/17 | Lucian Murley | Review Smucker's objection to DIP | 0.10 | 47.50 |
| 06/01/17 | Lucian Murley | E-mails with Committee professionals re: DIP issues | 0.10 | 47.50 |
| 06/01/17 | Lucian Murley | E-mails Committee professionals re: DIP objections | 0.10 | 47.50 |
| 06/01/17 | Lucian Murley | Research standard for Committee standing, based on requested language by PNC in DIP order | 0.50 | 237.50 |
| 06/02/17 | Lucian Murley | E-mails with Committee professionals re: amended DIP order | 0.10 | 47.50 |
| 06/03/17 | Lucian Murley | Review/research issue raised by T. Meyers re: gifting | 1.50 | 712.50 |
| 06/05/17 | Lucian Murley | E-mails with G. Finizio re: DIP budget | 0.10 | 47.50 |
| 06/07/17 | Lucian Murley | Review certification and revised DIP order | 0.30 | 142.50 |

TOTAL HOURS    24.7

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|-----------|-------|---|------|---|-------|
| Robyn E. Warren | 3.8 | at | $205.00 | = | 779.00 |
| Mark Minuti | 6.5 | at | $710.00 | = | 4,615.00 |
| Lucian Murley | 14.4 | at | $475.00 | = | 6,840.00 |

CURRENT FEES                                                              12,234.00

**TOTAL AMOUNT OF THIS INVOICE**                                         12,234.00

# EXHIBIT L

Accounting Phone: 215-972-7708

www.saul.com



| Central Grocers, Inc. Official Committee Unsecured Creditors | | | Invoice Number | 2361943 |
|---|---|---|---|---|
| 7555 Irvine Center Drive | | | Invoice Date | 07/25/17 |
| Irvine, CA 92618 | | | Client Number | 370896 |
| | | | Matter Number | 00019 |

Re:    Preparation For And Attendance At Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH  07/24/17:

| Date | Timekeeper | | Hours | Value |
|---|---|---|---|---|
| 05/16/17 | Lucian Murley | E-mails with T. Meyers and M. Minuti re: DIP hearing | 0.10 | 47.50 |
| 05/16/17 | Lucian Murley | E-mails with G. Finizio re: hearing tomorrow | 0.10 | 47.50 |
| 05/17/17 | Robyn E. Warren | Prepare binders for 5/17 hearing | 0.70 | 143.50 |
| 05/17/17 | Robyn E. Warren | Update binders for 5/17 hearing | 0.30 | 61.50 |
| 05/17/17 | Lucian Murley | Review PACA objection to DIP motion in preparation for hearing | 0.30 | 142.50 |
| 05/17/17 | Lucian Murley | Conference with T. Meyers re: hearing | 0.10 | 47.50 |
| 05/17/17 | Lucian Murley | Participate in hearing | 2.20 | 1,045.00 |
| 05/17/17 | Lucian Murley | Prepare for hearing | 0.80 | 380.00 |
| 05/17/17 | Lucian Murley | Review amended agenda | 0.10 | 47.50 |
| 05/17/17 | Lucian Murley | Review notice of hearing re: DIP motion | 0.10 | 47.50 |
| 05/30/17 | Mark Minuti | E-mails with L. Murley re: 6/2 hearing | 0.20 | 142.00 |
| 05/30/17 | Lucian Murley | Conference with M. Minuti re: coverage for upcoming hearings | 0.10 | 47.50 |
| 05/30/17 | Lucian Murley | E-mails with M. Minuti re: coverage for upcoming hearings | 0.10 | 47.50 |
| 05/31/17 | Lucian Murley | Conference and e-mail with M. Minuti re: 6/2 hearing | 0.20 | 95.00 |
| 05/31/17 | Lucian Murley | E-mails with G. Finizio re: hearing | 0.20 | 95.00 |
| 05/31/17 | Lucian Murley | E-mails with Committee professionals re: preparing for hearing | 0.20 | 95.00 |
| 05/31/17 | Lucian Murley | Review agenda for hearing and various certifications of counsel / certificates of no objection regarding forms of order to which the Committee is resolved or has no objection | 1.00 | 475.00 |
| 06/01/17 | Robyn E. Warren | Prepare binders for hearing on 6/2 | 1.40 | 287.00 |
| 06/01/17 | Lucian Murley | E-mails with G. Finizio re: hearing tomorrow | 0.10 | 47.50 |

370896
00019
07/25/17

Official Committee of Unsecured Creditors of Central
Grocers, Inc.

Preparation For And Attendance At Hearing

Invoice Number  2361943
Page 2

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 06/01/17 | Lucian Murley | Telephone call with G. Finizio re: hearing tomorrow | 0.10 | 47.50 |
| 06/01/17 | Lucian Murley | Conference with M. Minuti re: hearing | 0.10 | 47.50 |
| 06/01/17 | Lucian Murley | E-mail to G. Finizio in preparation for hearing tomorrow | 0.10 | 47.50 |
| 06/01/17 | Lucian Murley | E-mails with Committee professionals in preparation for hearing tomorrow | 0.10 | 47.50 |
| 06/01/17 | Lucian Murley | E-mails with L. Simon of Kilpatrick re: hearing tomorrow | 0.20 | 95.00 |
| 06/01/17 | Lucian Murley | E-mails with C. Tully re: hearing tomorrow | 0.10 | 47.50 |
| 06/01/17 | Lucian Murley | E-mails with Kilpatrick Townsend team re: exhibits and other documents for hearing | 0.20 | 95.00 |
| 06/01/17 | Lucian Murley | Review amended agenda | 0.20 | 95.00 |
| 06/02/17 | Mark Minuti | Prepare for and participate in omnibus hearing, including final DIP | 3.80 | 2,698.00 |
| 06/02/17 | Robyn E. Warren | Update binders for hearing on 6/2 | 0.60 | 123.00 |
| 06/02/17 | Robyn E. Warren | Prepare final order for hearing on 6/2 | 0.20 | 41.00 |
| 06/02/17 | Lucian Murley | Participate in latter portion of hearing | 0.60 | 285.00 |
| 06/02/17 | Lucian Murley | E-mails with M. Minuti re: hearing | 0.10 | 47.50 |
| 06/02/17 | Lucian Murley | Review amended agenda | 0.10 | 47.50 |
| 06/02/17 | Lucian Murley | E-mails with Committee professionals re: hearing timing today | 0.10 | 47.50 |
| 06/05/17 | Lucian Murley | Review transcript of June 2 hearing | 0.70 | 332.50 |
| 06/07/17 | Lucian Murley | E-mails with G. Finizio re: hearing in Delaware | 0.10 | 47.50 |
| 06/07/17 | Lucian Murley | Review notice of telephonic hearing | 0.10 | 47.50 |
| 06/08/17 | Mark Minuti | Participate in telephonic status conference with the Court | 0.40 | 284.00 |
| 06/08/17 | Lucian Murley | Review agenda canceling hearing | 0.10 | 47.50 |
| 06/08/17 | Lucian Murley | E-mails with D. Posner re: hearing in Delaware | 0.10 | 47.50 |
| 06/20/17 | Mark Minuti | Prepare for and participate in omnibus hearing including Saul Ewing's retention application | 1.00 | 710.00 |

TOTAL HOURS        17.4

370896   Official Committee of Unsecured Creditors of Central   Invoice Number  2361943
00019   Grocers, Inc.   Page 3
07/25/17   Preparation For And Attendance At Hearing

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 3.2 | at | $205.00 | = | 656.00 |
| Mark Minuti | 5.4 | at | $710.00 | = | 3,834.00 |
| Lucian Murley | 8.8 | at | $475.00 | = | 4,180.00 |

CURRENT FEES 8,670.00

**TOTAL AMOUNT OF THIS  INVOICE** 8,670.00

# EXHIBIT M



Accounting Phone: 215-972-7708
www.saul.com

| | |
|---|---|
| Central Grocers, Inc. Official Committee Unsecured Creditors<br>7555 Irvine Center Drive<br>Irvine, CA 92618 | Invoice Number 2361944<br>Invoice Date 07/25/17<br>Client Number 370896<br>Matter Number 00022 |

Re:    Statements and Schedules

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/24/17:

| Date | Timekeeper | | Hours | Value |
|---|---|---|---|---|
| 05/18/17 | Lucian Murley | Review Debtors' motion to extend deadline to file schedules | 0.30 | 142.50 |
| | | TOTAL HOURS | 0.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Lucian Murley | 0.3 | at | $475.00 | = | 142.50 |
| | | | CURRENT FEES | | 142.50 |

**TOTAL AMOUNT OF THIS INVOICE**                    142.50

# EXHIBIT N



Accounting Phone: 215-972-7708
www.saul.com

| | |
|---|---|
| Central Grocers, Inc. Official Committee Unsecured Creditors | Invoice Number    2362778 |
| 7555 Irvine Center Drive | Invoice Date      08/03/17 |
| Irvine, CA 92618 | Client Number     370896 |
| | Matter Number     00023 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  07/24/17:

| Date | Timekeeper | | Hours | Value |
|---|---|---|---|---|
| 05/18/17 | Mark Minuti | E-mail from US Trustee re: large case fee guidelines | 0.20 | 142.00 |
| 05/18/17 | Lucian Murley | Review notice regarding 341 meeting | 0.10 | 47.50 |
| 05/18/17 | Lucian Murley | Review letter from U.S. Trustee re: notification of chairperson, bylaws, and quarterly certification requirement | 0.20 | 95.00 |
| 05/20/17 | Lucian Murley | Review initial Debtor operating report | 0.20 | 95.00 |
| 05/23/17 | Mark Minuti | E-mails with Kilpatrick team re: 341 meeting | 0.20 | 142.00 |
| 05/23/17 | Mark Minuti | Further e-mails with Kilpatrick team and L. Murley re: attendance at 341 meeting | 0.20 | 142.00 |
| 05/23/17 | Lucian Murley | E-mails with Kilpatrick Townsend team and M. Minuti re: 341 meeting | 0.10 | 47.50 |
| 05/23/17 | Lucian Murley | E-mails with M. Minuti re: 341 meeting | 0.10 | 47.50 |
| 05/23/17 | Lucian Murley | Telephone call with M. Martinez re: 341 meeting | 0.10 | 47.50 |
| 05/30/17 | Lucian Murley | Draft e-mail to U.S. Trustee in response to May 18 letter regarding Committee organization | 0.50 | 237.50 |
| 05/30/17 | Lucian Murley | E-mail to Kilpatrick Townsend team re: responding to U.S. Trustee's request for Committee organization information | 0.10 | 47.50 |
| 06/09/17 | Lucian Murley | Call with B. Haywood re: 341 meeting | 0.10 | 47.50 |
| 06/09/17 | Lucian Murley | Conference with M. Minuti re: 341 meeting | 0.10 | 47.50 |
| 06/12/17 | Lucian Murley | Call with B. Haywood re: Delaware 341 meeting scheduled for tomorrow | 0.10 | 47.50 |
| 06/12/17 | Lucian Murley | Call with G. Finizio re: Delaware 341 meeting scheduled for tomorrow | 0.10 | 47.50 |
| 06/12/17 | Lucian Murley | E-mail to M. Minuti re: Delaware 341 meeting scheduled for tomorrow | 0.10 | 47.50 |
| 06/12/17 | Lucian Murley | Call with B. Haywood re: cancellation of 341 meeting | 0.10 | 47.50 |

370896                  Official Committee of Unsecured Creditors of Central          Invoice Number  2362778
00023                   Grocers, Inc.                                                  Page 2
08/03/17                UST Reports, Meetings and Issues

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 06/12/17 | Lucian Murley | E-mail to Committee professional team re: cancellation of 341 meeting | 0.10 | 47.50 |

|  |  | TOTAL HOURS | 2.7 |
|--|--|-------------|-----|

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|-----------|-------|------|--|-------|
| Mark Minuti | 0.6 | at | $710.00 = | 426.00 |
| Lucian Murley | 2.1 | at | $475.00 = | 997.50 |

|  | CURRENT FEES | 1,423.50 |
|--|--------------|----------|

**TOTAL AMOUNT OF THIS  INVOICE**                                  1,423.50

666237.1 08/04/2017

# EXHIBIT O



Accounting Phone: 215-972-7708
www.saul.com

| | |
|---|---|
| Central Grocers, Inc. Official Committee Unsecured Creditors<br>7555 Irvine Center Drive<br>Irvine, CA 92618 | Invoice Number 2361946<br>Invoice Date 07/25/17<br>Client Number 370896<br>Matter Number 00024 |

Re:    Vendor Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/24/17:

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/29/17 | Lucian Murley | Revise proposed final critical vendor order | 0.40 | 190.00 |
| 05/29/17 | Lucian Murley | Review Debtors' proposed final critical vendor order | 0.60 | 285.00 |
| 05/29/17 | Lucian Murley | Review Debtors' proposed final warehousemen, lien claimant, PACA/PASA claimant order | 0.40 | 190.00 |
| 05/29/17 | Lucian Murley | Revise proposed final warehousemen, lien claimant, PACA/PASA claimant order | 0.40 | 190.00 |
| 05/31/17 | Lucian Murley | Emails with Debtors' counsel re: revisions to critical vendor and PACA/PASA orders | 0.10 | 47.50 |
| 05/31/17 | Lucian Murley | Review Debtors' filed list of paid / unpaid PACA/PASA claims | 0.10 | 47.50 |
| 06/01/17 | Lucian Murley | E-mails with M. Minuti and Kilpatrick Townsend team re: PACA / PASA | 0.10 | 47.50 |

TOTAL HOURS    2.1

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|-----------|-------|---|------|---|-------|
| Lucian Murley | 2.1 | at | $475.00 | = | 997.50 |

CURRENT FEES    997.50

**TOTAL AMOUNT OF THIS INVOICE**    997.50

# EXHIBIT P



Accounting Phone: 215-972-7708
www.saul.com

Central Grocers, Inc. Official Committee Unsecured Creditors
7555 Irvine Center Drive
Irvine, CA 92618

| | |
|---|---|
| Invoice Number | 2361931 |
| Invoice Date | 07/25/17 |
| Client Number | 370896 |
| Matter Number | 00001 |

Re:    Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value | |
|---|---|---|---|
| 06/07/17 | Photocopying | 60.80 | |
| 06/07/17 | Photocopying | 155.50 | |
| 06/07/17 | Photocopying | 285.00 | |
| 06/07/17 | Photocopying | 79.30 | |
| | Total Photocopying | | 580.60 |
| 06/12/17 | 6/7/17 Postage | 126.00 | |
| | Total Postage | | 126.00 |
| 06/15/17 | Filing Fees - - VENDOR: United States District Court - 5/16/17 Pro Hac Motion for Todd Meyers, David Posner and Gianfranco Finizio | 75.00 | |
| | Total Filing Fees | | 75.00 |
| 06/08/17 | Teleconferencing - - VENDOR: Courtcall Telephonic court appearance for Gianfranco Finizio on 5/17/17 | 58.00 | |
| 06/26/17 | Teleconferencing - - VENDOR: Courtcall Telephonic court appearance for Mark Minuti, David Posner and Gianfranco Finizio on 6/8/17 | 90.00 | |
| 06/26/17 | Teleconferencing - - VENDOR: Courtcall Telephonic court appearance for Steven Simms and Gianfranco Finizio on 6/2/17 | 123.00 | |
| | Total Teleconferencing | | 271.00 |
| 06/07/17 | Transcript; VENDOR: Reliable Copy Service ; 5/11/17 Hearing transcript | 21.60 | |
| 06/19/17 | Transcript; VENDOR: Reliable Copy Service ; 5/17/17; Hearing transcript | 49.20 | |
| 06/19/17 | Transcript; VENDOR: Reliable Copy Service; 5/5/17 Hearing transcript | 136.80 | |
| | Total Transcript | | 207.60 |
| 06/02/17 | Westlaw Legal Research | 99.00 | |
| 06/05/17 | Westlaw Legal Research | 183.00 | |
| 06/05/17 | Westlaw Legal Research | 299.50 | |
| | Total Westlaw Legal Research | | 581.50 |
| | CURRENT EXPENSES | | 1,841.70 |

TOTAL AMOUNT OF THIS INVOICE        1,841.70

# EXHIBIT Q

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | |
|---|---|
| In re | ) Chapter 11 |
| | ) |
| CENTRAL GROCERS, INC., *et al.*, | ) Case No. 17-13886 (PSH) |
| | ) |
| Debtors. | ) (Jointly Administered) |

### DECLARATION OF LUCIAN MURLEY

1.      I am an attorney admitted to practice in the State of Delaware, the Commonwealth of Pennsylvania, and the State of New Jersey, and special counsel with the law firm of Saul Ewing LLP ("Saul Ewing"), which served as Delaware counsel for the Official Committee of Unsecured Creditors of Central Grocers, Inc., et al. (the "Committee").

2.      I hereby certify that the Committee, through Arnstein & Lehr LLP, has conferred with the Office of the U.S. Trustee for the Northern District of Illinois (the "UST") regarding this Application. The UST confirmed that Saul Ewing need not comply with Appendix B in the Revised UST Guidelines—namely, submission of a budget and staffing plan in connection with this Application—given that Saul Ewing's representation of the Committee has now ended. The Application has been shared with the Committee, the Committee has approved the Application, and the Committee does not believe that a budget and staffing plan under Appendix B of the Revised UST Guidelines should be required in connection with this Application.

3.      I have read the foregoing Application of Saul Ewing and I hereby certify that such application complies with the Compensation Procedures Order, other than as set forth in the foregoing paragraph, and the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules and the Local Rules.

_____

LUCIAN B. MURLEY

666457.3 08/08/2017