**Exhibit A**

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338

Page 3

Client #  750251

Matter # 197501

---

For services through June 30, 2017
relating to  Case Administration

| 05/04/17 | Discussions re: case coverage with L. McGee | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |

| 05/04/17 | Finalize and file petitions (x13) (1.3); Update certification regarding first day binder delivery (.2); Update notice of filing creditor matrix (.2); Correspondence with R. Speaker regarding pro hac vice motions (.1); Update notice of commencement of case (.5); Update first day binders (.5) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 2.80 hrs. | 250.00 | $700.00 |

| 05/04/17 | Revise O'Boyle letter (.2); Drafting pro hac vice motion for Ray Schrock (.2); Revising pro hac vice motions for Kirkland & Ellis (.2); Coordinate payment for filing of bankruptcy petitions for L. McGee (.2); Review CGI Joliet docket for L. McGee (.1); Revise spine labels for first day hearing binders (.1); Provide assistance with hearing binder preparation (1.2); Revise first day agenda and index (.3); Finalize and file agenda (.2); Revising notice of first day hearing (.3); Revising first day binder certification (.1); Finalize and file same (.1); Finalize and file creditor matrix (.2); Coordinate payment for pro hac vice motions (.1); Finalize and file Schrock pro hac vice motion (.1); Finalize and file Karotkin pro hac vice motion (.1); Finalize and file Singh pro hac vice motion (.1); Finalize and file Donovan pro hac vice motion (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 3.90 hrs. | 250.00 | $975.00 |

| 05/05/17 | Prepare revised customer programs order for submission to Court (.3); Draft critical dates and coordinate calendar updates re: same (.6) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.90 hrs. | 250.00 | $225.00 |

| 05/08/17 | Call with J. Berman re: service of notices | | | |
|---|---|---|---|---|
| Associate | David T Queroli | 0.10 hrs. | 320.00 | $32.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338

Page 4

Client #  750251

Matter # 197501

---

| 05/08/17 | Update critical dates with respect to outcome of first day hearing and coordinate calendar updates regarding same (.5); Download and circulate documents to counsel (.2); Compile zip file containing first day motions and documents per P. Van Groll (Weil) (.3); Prepare and circulate daily docket distribution (.3); Discuss and coordinate service of first day documents with J. Berman (Prime Clerk) (.4) | | | |
| Paralegal | M. Lynzy McGee | 1.70 hrs. | 250.00 | $425.00 |

| 05/09/17 | Download and review documents (.2); Update critical dates and coordinate calendar updates regarding same (.2); Circulate critical dates for review (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 250.00 | $125.00 |

| 05/10/17 | Download and review documents | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |

| 05/15/17 | Update critical dates with respect to documents filed on 5/13 and coordinate calendar updates regarding same (.9); Download, review, and circulate documents (.2); Further updates to critical dates (.2) | | | |
| Paralegal | M. Lynzy McGee | 1.30 hrs. | 250.00 | $325.00 |

| 05/15/17 | Email correspondence with UST re: committee appointment | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |

| 05/16/17 | Update critical dates (.1); Update docket distribution list per D. Donovan and correspondence regarding same (.3); Download, review, and circulate documents (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 250.00 | $125.00 |

| 05/16/17 | Review of email from N. Snyder re: engagement letter | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |

| 05/17/17 | Update docket distribution per J. Cannon (.1); Download, review, and circulate documents (.3); Update critical dates and coordinate calendar updates regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 250.00 | $125.00 |

Central Grocers, Inc.  
Sunny Singh, Esquire  
Weil, Gotshal & Manges LLP  
767 Fifth Avenue  
New York NY 10153-0119

July 17, 2017  
Invoice 542338  
Page 5  
Client # 750251

Matter # 197501

---

| 05/22/17 | Correspondence with P. Van Groll regarding UST contact information | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 250.00 | $25.00 |
| 05/23/17 | Update critical dates and coordinate calendar updates | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 250.00 | $25.00 |
| 05/24/17 | Update critical dates (.2); Correspondence and discussion with B. Haywood regarding same (.1); Further updates to same and circulate same for review (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 250.00 | $100.00 |
| 05/24/17 | Review of email from D. Queroli re: venue transfer | | | |
| Director | Paul N. Heath | 0.30 hrs. | 725.00 | $217.50 |
| 05/25/17 | Update critical dates per D. Queroli's comments and coordinate calendar updates regarding same (.5); Download, review, and circulate documents (.4); Further updates to critical dates and coordinate calendar updates (.2); Review incoming correspondence and distribute to counsel (.2) | | | |
| Paralegal | M. Lynzy McGee | 1.30 hrs. | 250.00 | $325.00 |
| 05/26/17 | Download, review, and circulate documents to counsel | | | |
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 250.00 | $125.00 |
| 05/26/17 | Retrieve and circulate newly filed pleadings for L. McGee | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 250.00 | $50.00 |
| 05/30/17 | Download, review, and circulate documents | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 250.00 | $75.00 |
| 05/31/17 | Download, review, and circulate documents | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 250.00 | $100.00 |
| 06/01/17 | Download, review, and circulate documents (.3); Review entered orders, update critical dates, and coordinate updates to calendar regarding same (.4) | | | |
| Paralegal | M. Lynzy McGee | 0.70 hrs. | 250.00 | $175.00 |

Central Grocers, Inc.  
Sunny Singh, Esquire  
Weil, Gotshal & Manges LLP  
767 Fifth Avenue  
New York NY  10153-0119

July 17, 2017  
Invoice 542338  
Page 6  

Client #  750251  

Matter #  197501

| | | | | |
|---|---|---|---|---|
| 06/02/17 | Download, review, and circulate documents (.3); Update critical dates (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 250.00 | $100.00 |
| 06/02/17 | Retrieve case citations for L. McGee | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 250.00 | $75.00 |
| 06/06/17 | Update critical dates and coordinate calendar updates (.4); Download and circulate documents (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 250.00 | $125.00 |
| 06/07/17 | Review recently entered orders, update critical dates and coordinate calendar updates (.9); Discuss case status with B. Haywood and D. Queroli (.2) | | | |
| Paralegal | M. Lynzy McGee | 1.10 hrs. | 250.00 | $275.00 |
| 06/08/17 | Meeting with B. Haywood re: case status and transfer issues (.3); Meeting with B. Haywood re: transfer issues (.4) | | | |
| Director | Paul N. Heath | 0.70 hrs. | 725.00 | $507.50 |
| 06/14/17 | Discuss venue transfer with B. Haywood and circulate order regarding same | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 250.00 | $25.00 |
| 06/15/17 | Correspondence with B. Haywood and J. Berman regarding service list update | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 250.00 | $25.00 |
| 06/28/17 | Coordinate updates to calendar with respect to removal of deadlines | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 250.00 | $25.00 |

Total Fees for Professional Services   $5,652.00

TOTAL DUE FOR THIS INVOICE   **$5,652.00**

**TOTAL DUE FOR THIS MATTER**   **$5,652.00**

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY 10153-0119

July 17, 2017
Invoice 542338
Page 7

Client # 750251

Matter # 197501

---

For services through June 30, 2017
relating to Creditor Inquiries

| 05/08/17 Associate | Call with J. Dovitz re: service |||  |
| | David T Queroli | 0.10 hrs. | 320.00 | $32.00 |

| 05/09/17 Associate | Return calls re: creditor inquiries (.5); Emails with co-counsel re: same (.2) |||  |
| | Brett M. Haywood | 0.70 hrs. | 385.00 | $269.50 |

| 05/09/17 Associate | Call with J. Monroe re: PACA/PASA claims |||  |
| | David T Queroli | 0.10 hrs. | 320.00 | $32.00 |

| 05/10/17 Paralegal | Return creditor call and correspondence with B. Haywood regarding same |||  |
| | M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |

| 05/16/17 Paralegal | Respond to creditor call |||  |
| | M. Lynzy McGee | 0.10 hrs. | 250.00 | $25.00 |

| 05/23/17 Associate | Emails with L. McGee re: creditor inquiries |||  |
| | Brett M. Haywood | 0.50 hrs. | 385.00 | $192.50 |

| 05/23/17 Associate | Call with A. Wang (OSI) |||  |
| | David T Queroli | 0.10 hrs. | 320.00 | $32.00 |

| 05/23/17 Paralegal | Respond to creditor calls (x21) and correspondence with B. Haywood and D. Queroli regarding same |||  |
| | M. Lynzy McGee | 2.40 hrs. | 250.00 | $600.00 |

| 05/24/17 Associate | Review voicemails (.2); Call with NIPSCO (.1) |||  |
| | David T Queroli | 0.30 hrs. | 320.00 | $96.00 |

| 05/24/17 Paralegal | Respond to creditor calls (x14) and correspondence regarding same |||  |
| | M. Lynzy McGee | 1.30 hrs. | 250.00 | $325.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 8

Client #  750251

Matter # 197501

| Date | Description | | | Amount |
|------|-------------|---|---|-------|
| 05/25/17<br>Associate | Call with NIPSCO re: accounts<br>David T Queroli | 0.10 hrs. | 320.00 | $32.00 |
| 05/25/17<br>Paralegal | Respond to creditor calls (x15) and correspondence regarding same<br>M. Lynzy McGee | 1.20 hrs. | 250.00 | $300.00 |
| 05/25/17<br>Director | Telephone conference with creditor re:  questions/concerns regarding cash collateral motion<br>Mark D. Collins | 0.30 hrs. | 900.00 | $270.00 |
| 05/26/17<br>Paralegal | Respond to creditor calls (x19) and correspondence regarding same<br>M. Lynzy McGee | 2.00 hrs. | 250.00 | $500.00 |
| 05/30/17<br>Paralegal | Respond to creditor calls (x7) and correspondence regarding same<br>M. Lynzy McGee | 0.60 hrs. | 250.00 | $150.00 |
| 05/31/17<br>Paralegal | Respond to creditor calls<br>M. Lynzy McGee | 0.10 hrs. | 250.00 | $25.00 |
| 06/01/17<br>Paralegal | Respond to creditor calls<br>M. Lynzy McGee | 0.10 hrs. | 250.00 | $25.00 |
| 06/02/17<br>Paralegal | Respond to various creditor calls (x3) and correspondence regarding same<br>M. Lynzy McGee | 0.30 hrs. | 250.00 | $75.00 |
| 06/05/17<br>Associate | Call with Chicago Firewood Company<br>David T Queroli | 0.10 hrs. | 320.00 | $32.00 |
| 06/06/17<br>Paralegal | Correspondence with B. Haywood regarding creditor call (.1); Correspondence with J. Berman regarding same (.1); Respond to creditor calls (x5) (.4)<br>M. Lynzy McGee | 0.60 hrs. | 250.00 | $150.00 |
| 06/07/17<br>Paralegal | Respond to creditor calls and correspondence regarding same<br>M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY 10153-0119

July 17, 2017
Invoice 542338
Page 9

Client # 750251

Matter # 197501

| | | | | |
|---|---|---|---|---|
| 06/09/17 | Correspondence regarding creditor call | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 250.00 | $25.00 |
| 06/13/17 | Respond to creditor calls (x9) and correspondence regarding same | | | |
| Paralegal | M. Lynzy McGee | 1.00 hrs. | 250.00 | $250.00 |
| 06/14/17 | Respond to creditor calls (x4) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 250.00 | $75.00 |
| 06/15/17 | Telephone call with creditor | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 250.00 | $25.00 |
| 06/20/17 | Respond to creditor calls (x3) and correspondence regarding same | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 250.00 | $100.00 |
| 06/22/17 | Correspondence with B. Haywood and S. Carter regarding creditors calls | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |
| 06/28/17 | Respond to creditor call | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 250.00 | $25.00 |

Total Fees for Professional Services     $3,813.00

TOTAL DUE FOR THIS INVOICE     **$3,813.00**

**TOTAL DUE FOR THIS MATTER**     **$3,813.00**

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 10

Client #  750251

Matter # 197501

For services through June 30, 2017
relating to  Meetings

| | | | | |
|---|---|---|---|---|
| 05/08/17 | Draft notice of 341 creditors meeting | | | |
| Associate | David T Queroli | 0.50 hrs. | 320.00 | $160.00 |
| 05/08/17 | Email correspondence with J. Leamy and B. Haywood re: formation meeting (.2); Email correspondence with B. Haywood and S. Singh re: same (.1); Meeting with B. Haywood re: same (.1) | | | |
| Director | Paul N. Heath | 0.40 hrs. | 725.00 | $290.00 |
| 05/09/17 | Emails with K. Starr re: initial debtor interview (.1); Emails with co-counsel re: same (.1) | | | |
| Associate | Brett M. Haywood | 0.20 hrs. | 385.00 | $77.00 |
| 05/09/17 | Correspondence with B. Haywood regarding IDI meeting | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 250.00 | $25.00 |
| 05/09/17 | Email correspondence with B. Haywood and UST re: formation meeting | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 05/10/17 | Emails with co-counsel re: initial debtor interview (.2); Discuss same with P. Heath (.1); Review and comment to initial debtor interview memo (.4) | | | |
| Associate | Brett M. Haywood | 0.70 hrs. | 385.00 | $269.50 |
| 05/10/17 | Draft IDI Memo | | | |
| Associate | David T Queroli | 0.90 hrs. | 320.00 | $288.00 |
| 05/10/17 | Email correspondence with J. Leamy and B. Haywood re: formation meeting (.1); Email correspondence with B. Haywood re: IDI (.1) | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 05/11/17 | Call with J. Leamy re: initial debtor interview (.2); Call with D. Donovan re: same (.2); Follow up emails re: same (.1) | | | |
| Associate | Brett M. Haywood | 0.50 hrs. | 385.00 | $192.50 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 11

Client #  750251

Matter # 197501

---

| 05/11/17 | Email correspondence with B. Haywood and D. Donovan re: formation meeting | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |

| 05/12/17 | Prepare for initial debtor interview (.7); Emails with US Trustee re: same (.2); Emails with D. Harer re: same (.1); Discuss same with P. Heath (.1); Coordinate same with L. McGee (.1) | | | |
|---|---|---|---|---|
| Associate | Brett M. Haywood | 1.20 hrs. | 385.00 | $462.00 |

| 05/12/17 | Correspondence with B. Haywood regarding IDI (.1); Prepare materials regarding same (.7) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.80 hrs. | 250.00 | $200.00 |

| 05/12/17 | Conferences with B. Haywood re: formation meeting (.1): Research re: same (.1); Correspondence with B. Haywood re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Zachary I. Shapiro | 0.30 hrs. | 560.00 | $168.00 |

| 05/14/17 | Prepare for initial debtor interview | | | |
|---|---|---|---|---|
| Associate | Brett M. Haywood | 5.90 hrs. | 385.00 | $2,271.50 |

| 05/15/17 | Prepare for initial debtor interview (.5); Call with D. Harer re: same (.4); Call with P. Heath re: same (.3); Prepare for initial debtor interview (1.1); Attend initial debtor interview and formation meeting (2.3) | | | |
|---|---|---|---|---|
| Associate | Brett M. Haywood | 4.60 hrs. | 385.00 | $1,771.00 |

| 05/15/17 | Assist B. Haywood with IDI and formation meeting preparations | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 250.00 | $75.00 |

| 05/15/17 | Call with B. Haywood re: formation meeting (.2); Prepare for IDI and review of documents re: same (1.1); Meeting with D. Harer re: IDI (1.0); Attend IDI (1.1); Attend formation meeting (1.0) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 4.40 hrs. | 725.00 | $3,190.00 |

| 05/16/17 | Email correspondence with B. Haywood and J. Leamy re: 341 meeting | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |

Central Grocers, Inc.  
Sunny Singh, Esquire  
Weil, Gotshal & Manges LLP  
767 Fifth Avenue  
New York NY 10153-0119

July 17, 2017  
Invoice 542338  
Page 12  
Client # 750251

Matter # 197501

| | | | | |
|---|---|---|---|---|
| 05/18/17 | Review and revise 341 notice (.4); Discuss same with D. Queroli (.1); Correspondence with D. Donovan re: same (.1); Instruct filing and service of same (.1) | | | |
| Associate | Brett M. Haywood | 0.70 hrs. | 385.00 | $269.50 |
| 05/18/17 | Draft notice of 341 meeting | | | |
| Associate | David T Queroli | 0.70 hrs. | 320.00 | $224.00 |
| 05/18/17 | Correspondence regarding 341 meeting (.1); Review notice regarding same (.3); Discussion with D. Queroli regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 250.00 | $125.00 |
| 05/18/17 | Review of 341 notice | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 05/19/17 | Finalize and file notice of 341 meeting and coordinate service of same | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 250.00 | $75.00 |
| 05/19/17 | Review of 341 notice | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 05/26/17 | Draft 341 memo | | | |
| Associate | David T Queroli | 0.50 hrs. | 320.00 | $160.00 |
| 06/07/17 | Review 341 memorandum | | | |
| Associate | Brett M. Haywood | 0.30 hrs. | 385.00 | $115.50 |
| 06/12/17 | Calls with L. Murley and J. Leamy re: 341 | | | |
| Associate | Brett M. Haywood | 0.40 hrs. | 385.00 | $154.00 |

Total Fees for Professional Services    $11,142.50

TOTAL DUE FOR THIS INVOICE    **$11,142.50**

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338

Page 13

Client #  750251

Matter # 197501

**TOTAL DUE FOR THIS MATTER**                              **$11,142.50**

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 14

Client #  750251

Matter # 197501

---

For services through June 30, 2017

relating to  Executory Contracts/Unexpired Leases

| | | | | |
|---|---|---|---|---|
| 05/04/17 | Finalize and file re: lease rejection motion | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 05/08/17 | Email correspondence with D. Queroli & L. McGee re: notice re: omnibus lease rejection motion (.1); Efile same (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.20 hrs. | 250.00 | $50.00 |
| 05/08/17 | Draft notice of hearing regarding lease rejection motion and prepare exhibit regarding same (.3); Coordinate service of same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 250.00 | $100.00 |
| 05/26/17 | Review of Brixmor objection to lease rejection | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 06/01/17 | Finalize certification of counsel re: rejection order and forward to D. Queroli (.1); Revise same (.1); Efile same (.1); Email same to chambers (.1); Coordinate submission of same to chambers (.1) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 250.00 | $125.00 |
| 06/01/17 | Draft lease rejection certification of counsel | | | |
| Associate | David T Queroli | 0.30 hrs. | 320.00 | $96.00 |
| 06/02/17 | Coordinate service of lease rejection order and related certification of counsel | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 250.00 | $25.00 |
| 06/06/17 | Review Cure Notice (.5); Emails with D. Donovan re: exhibits (.2); Call with D. Donovan re: exhibits (.1); Emails with J. Berman re: service (.2); Calls with J. Berman re: contract counterparty service (.2); Review Sale Order (.1); Revise Cure Notice (.3); Prepare Cure Notice and Exhibits (.2) | | | |
| Associate | David T Queroli | 1.80 hrs. | 320.00 | $576.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338

Page 15

Client #  750251

Matter # 197501

| 06/06/17 | Review of Cure notice for filing | | | |
|----------|----------------------------------|-----------|--------|---------|
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 06/06/17 | Organize notice of assumption for filing (.3); Finalize and file same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 250.00 | $150.00 |

Total Fees for Professional Services  $1,414.50

TOTAL DUE FOR THIS INVOICE  **$1,414.50**

**TOTAL DUE FOR THIS MATTER**  **$1,414.50**

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 16

Client #  750251

Matter # 197501

---

For services through June 30, 2017

relating to  Automatic Stay/Adequate Protection

| | | | | |
|---|---|---|---|---|
| 05/04/17 | Research venue issues (1.5); Discuss same with P. Heath (.2) | | | |
| Associate | Brett M. Haywood | 1.70 hrs. | 385.00 | $654.50 |
| | | | | |
| 05/30/17 | Review of email from Z. Flynn re: stay issue | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |

Total Fees for Professional Services          $727.00

TOTAL DUE FOR THIS INVOICE          **$727.00**

**TOTAL DUE FOR THIS MATTER**          **$727.00**

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY 10153-0119

July 17, 2017
Invoice 542338
Page 17
Client # 750251

Matter # 197501

---

For services through June 30, 2017
relating to Use, Sale of Assets

| 05/04/17 | Research re: Cash management orders (.5); Research re: PACA claims (1.5); Research re: Cash management orders (.9) | | | |
|---|---|---|---|---|
| Associate | David T Queroli | 2.90 hrs. | 320.00 | $928.00 |

| 05/04/17 | Finalize and file trust funds motion (.2); Finalize and file GOB motion (.3) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 250.00 | $125.00 |

| 05/05/17 | Revise GOB motion | | | |
|---|---|---|---|---|
| Associate | David T Queroli | 0.50 hrs. | 320.00 | $160.00 |

| 05/05/17 | Coordinate payment of filing fee with respect to GOB motion and correspondence regarding same (.2); Finalize and file certification of counsel with respect to bridge order related to cash collateral and cash management motions (.3); Coordinate delivery of same to chambers (.1); Correspondence with respect to bridge order regarding same (.1); Assist with preparation of revised order regarding GOB motion (.5); Prepare and coordinate delivery of exhibits to interim GOB order to courtroom (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.30 hrs. | 250.00 | $325.00 |

| 05/05/17 | Email correspondence with C. Breetz re: sale issue | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |

| 05/08/17 | Draft notice of entry of interim order and final hearing regarding GOB motion and prepare exhibits regarding same (.3); File and coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 250.00 | $100.00 |

| 05/09/17 | Revise comments to bidding procedures (.1); Email D. Donovan re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Brett M. Haywood | 0.20 hrs. | 385.00 | $77.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 18

Client #  750251

Matter # 197501

| Date | Description | | | |
|---|---|---|---|---|
| 05/09/17 | Review and comment on bidding procedures motion (.4); Correspondence with B. Haywood re: same (.1) | | | |
| Counsel | Zachary I. Shapiro | 0.50 hrs. | 560.00 | $280.00 |
| 05/10/17 | Call with D. Donovan re: sale issues | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 05/11/17 | Discuss timing of bid procedures motion with B. Haywood and J. Berman (Prime Clerk) | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 250.00 | $25.00 |
| 05/11/17 | Meeting with S. Karotkin and S. Singh re: sale issues | | | |
| Director | Paul N. Heath | 0.80 hrs. | 725.00 | $580.00 |
| 05/12/17 | Email correspondence with B. Haywood re: sale issue (.1); Review of revised bid procedures (.2) | | | |
| Director | Paul N. Heath | 0.30 hrs. | 725.00 | $217.50 |
| 05/13/17 | Review sale motion (1.0); Organize and prepare sale motion and related exhibits for filing (.5); Calls with C. McMenamin re: Sale Motion (.3); Review and revise same (.2) | | | |
| Associate | David T Queroli | 2.00 hrs. | 320.00 | $640.00 |
| 05/13/17 | Review bid procedures motion | | | |
| Director | Paul N. Heath | 1.40 hrs. | 725.00 | $1,015.00 |
| 05/15/17 | Review of email from P. Van Groll re: PACA | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 05/16/17 | Calls with D. Donovan re: sale issues | | | |
| Associate | Brett M. Haywood | 0.50 hrs. | 385.00 | $192.50 |
| 05/16/17 | Review PACA Objection | | | |
| Associate | David T Queroli | 0.20 hrs. | 320.00 | $64.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338

Page 19

Client #  750251

Matter # 197501

---

| 05/16/17 | Research regarding service of bid procedures/sale motion per B. Haywood and correspondence regarding same | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 250.00 | $125.00 |
| 05/16/17 | Meeting with B. Haywood re: sale issue (.1); Email correspondence with S. Singh and B. Haywood re: same (.1) | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 05/17/17 | Review and prepare interim PACA order for second day hearing (.3); Review and prepare interim Critical Vendor order for second day hearing (.3); Review PACA DIP Objection (.4); Review Joinders (.2) | | | |
| Associate | David T Queroli | 1.20 hrs. | 320.00 | $384.00 |
| 05/17/17 | Download, review, and coordinate service of amended GOB order (.2); Correspondence with B. Haywood regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 250.00 | $75.00 |
| 05/17/17 | Review of amended GOB order | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 05/18/17 | Revise Bid Procedures Notice | | | |
| Associate | David T Queroli | 0.30 hrs. | 320.00 | $96.00 |
| 05/18/17 | Finalize and file amended notice of hearing regarding sale motion (.2); Correspondence with D. Queroli regarding same (.1); Coordinate service of same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 250.00 | $100.00 |
| 05/18/17 | Meeting with B. Haywood re: PACA issue | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 05/19/17 | Emails with D. Gwen re: cash management (.2); Call U.S. Trustee re: same (.1); Emails with N. Messana re: bidding procedures declaration (.1); Review same (.2); Assist with filing and service of same (.1) | | | |
| Associate | Brett M. Haywood | 0.70 hrs. | 385.00 | $269.50 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 20

Client #  750251

Matter # 197501

---

| 05/22/17 | Review and prepare Amended GOB Order for second day hearing (.5); Review and prepare Critical Vendor Order for second day hearing (.3); Review and prepared Cash Management Order for second day hearing (.5) | | | |
|----------|---------|---------|---------|---------|
| Associate | David T Queroli | 1.30 hrs. | 320.00 | $416.00 |
| 05/22/17 | Prepare Moses sale declaration for filing (.1); Finalize and file same (.2); Coordinate service regarding same (.1); Correspondence with B. Haywood regarding same (.1); Correspondence with J. Berman (Prime Clerk) regarding service (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.60 hrs. | 250.00 | $150.00 |
| 05/22/17 | Review of Declaration in Support of Sale | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 05/23/17 | Research re: critical vendor payment caps in final orders (.3); Research re: Bank account collateralization issues (.3) | | | |
| Associate | David T Queroli | 0.60 hrs. | 320.00 | $192.00 |
| 05/23/17 | Review of email from UST re: bid procedures (.1); Review of order re: UST comments (.1); Research re: bid procedures issues (.9); Meeting with B. Haywood re: same (.1) | | | |
| Director | Paul N. Heath | 1.20 hrs. | 725.00 | $870.00 |
| 05/24/17 | Review U.S. Trustee comments to sale motion (.2); Research re: same (.5) | | | |
| Associate | Brett M. Haywood | 0.70 hrs. | 385.00 | $269.50 |
| 05/24/17 | Review and revise case calendar for Bid Procedures deadlines | | | |
| Associate | David T Queroli | 0.50 hrs. | 320.00 | $160.00 |
| 05/24/17 | Telephone call and correspondence with respect to bid procedures | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |
| 05/25/17 | Call with D. Gwen re: 345(b) issues (.3); Research 345(b) issues (.8); Email D. Gwen re: same (.1) | | | |
| Associate | Brett M. Haywood | 1.20 hrs. | 385.00 | $462.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY 10153-0119

July 17, 2017
Invoice 542338
Page 21
Client # 750251

Matter # 197501

| Date | Role | Description | Person | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/17 | Associate | Research re: gift cards | David T Queroli | 3.10 hrs. | 320.00 | $992.00 |
| 05/25/17 | Director | Email correspondence with M. Collins re: sale issue | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 05/26/17 | Director | Review of North Wyndham objection (.2); Review of Brixmor objection to GOB motion (.2); Review of DLC objection (.2); Review of Teamster objection to sale motion (.1); Review of United objection to same (.1); Email correspondence with J. Leamy and B. Haywood re: UST comments to GOB order (.2) | Paul N. Heath | 1.00 hrs. | 725.00 | $725.00 |
| 05/27/17 | Associate | Review U.S. Trustee's comments to final store closing sale order (.3); Research re: same (.9); Email P. Heath and D. Donovan re: same (.2) | Brett M. Haywood | 1.40 hrs. | 385.00 | $539.00 |
| 05/28/17 | Director | Email correspondence with B. Haywood re: GOB order | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 05/29/17 | Associate | Emails with D. Gwen re: final store closing sale order (.1); Review liquidation consulting agreements (.2); Email M. Shea re: same (.1) | Brett M. Haywood | 0.40 hrs. | 385.00 | $154.00 |
| 05/30/17 | Associate | Emails with M. Shea re: bidding procedures (.1); Email to S. Singh re: same (.1); Discuss bidding procedures research with D. Queroli (.1) | Brett M. Haywood | 0.30 hrs. | 385.00 | $115.50 |
| 05/30/17 | Associate | Review and Revise CNO re: final order (.1); Research re: Bidding procedures orders (2.2) | David T Queroli | 2.30 hrs. | 320.00 | $736.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338

Page 22

Client #  750251

Matter #  197501

---

| | | | | |
|---|---|---|---|---|
| 05/30/17 | Email correspondence with B. Haywood re: GOB order (.2); Review of PACA objection (.2); Email correspondence with S. Singh and B. Haywood re: GOB order (.1); Email correspondence with L. Kotler and S. Singh re: sale issue (.1); Email correspondence with UST and B. Haywood re: GOB order (.2); Review UST objection to bid procedures (.2); Research re: same (.5); Review of Committee objection to same (.1) | | | |
| Director | Paul N. Heath | 1.60 hrs. | 725.00 | $1,160.00 |
| | | | | |
| 05/31/17 | Review bidding procedures reply | | | |
| Associate | Brett M. Haywood | 0.40 hrs. | 385.00 | $154.00 |
| | | | | |
| 05/31/17 | Prepare and efile reply to sale motion (.9); Coordinate service of same (.1) | | | |
| Paralegal | Cynthia McMenamin | 1.00 hrs. | 250.00 | $250.00 |
| | | | | |
| 05/31/17 | Research re: Bidding procedures orders (1.7); Draft Motion for Leave to File Late Replies (1.3); Draft Cash Management COC re: final order (.4); Comments to motion for leave (1.5) | | | |
| Associate | David T Queroli | 4.90 hrs. | 320.00 | $1,568.00 |
| | | | | |
| 05/31/17 | Email correspondence with B. Haywood re: GOB order (.1); Review of Certification of Counsel re: critical vendors order (.1); Review of reply re: bid procedures (1.7) | | | |
| Director | Paul N. Heath | 1.90 hrs. | 725.00 | $1,377.50 |
| | | | | |
| 06/01/17 | Emails with V. Yiu re: wind down order | | | |
| Associate | Brett M. Haywood | 0.20 hrs. | 385.00 | $77.00 |
| | | | | |
| 06/01/17 | Draft motion for leave to reply (1.0); Draft critical vendor certification of counsel (.4) | | | |
| Associate | David T Queroli | 1.40 hrs. | 320.00 | $448.00 |
| | | | | |
| 06/01/17 | Finalize and file motion for leave to file DIP and bidding procedures replies (.2); Discuss with B. Haywood and D. Queroli (.1); Coordinate service of same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 250.00 | $100.00 |

Central Grocers, Inc.                                July 17, 2017
Sunny Singh, Esquire                                Invoice 542338
Weil, Gotshal & Manges LLP
767 Fifth Avenue                                    Page 23
New York NY  10153-0119                             Client #  750251

                                                    Matter #  197501

---

| 06/01/17 | Meeting with B. Haywood re: PACA issue (.2); Call with B. Haywood, Weil and Conway re: PACA (.5); Email correspondence with J. Gardner re: sale issue (.1); Email correspondence with D. Horer and B. Haywood re: PACA issue (.1) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.90 hrs. | 725.00 | $652.50 |
| 06/02/17 | Emails with D. Donovan re: bidding procedures order (.2); Discuss same with P. Heath (.2); Emails with S. Singh re: same (.2); Correspondence with Court re: same (.1) | | | |
| Associate | Brett M. Haywood | 0.70 hrs. | 385.00 | $269.50 |
| 06/02/17 | Prepare blackline and clean versions of bid procedures order and compile same with exhibits (.4); Correspondence with B. Haywood regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 250.00 | $125.00 |
| 06/02/17 | Email correspondence with B. Haywood re: bidding procedures order (.1); Email correspondence with D. DeFranceschi and M. Kurtz re: sale issue (.1) | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 06/02/17 | Research re: 503(b)(9) claims (.3); Correspondence with P. Heath and B. Haywood re: same (.2) | | | |
| Counsel | Zachary I. Shapiro | 0.50 hrs. | 560.00 | $280.00 |
| 06/05/17 | Prepare notice of sale and auction for filing and forward to D. Queroli (.1); Finalize and efile same (.1); Emails with B. Haywood and D. Queroli re: service issues (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 250.00 | $75.00 |
| 06/05/17 | Review e-mail from B. Haywood re: 345(b) extension motion (.1); Prepare notice of motion re: same (.2); E-mail to B. Haywood re: same (.1); Assist with filing of same (.6); Assemble exhibit re: same (.1); E-mail to B. Haywood re: same (.1); Finalize and file re: same (.2); E-mail to Prime Clerk re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |

Central Grocers, Inc.                                              July 17, 2017
Sunny Singh, Esquire                                              Invoice 542338
Weil, Gotshal & Manges LLP                                        Page 24
767 Fifth Avenue
New York NY  10153-0119                                           Client #  750251

Matter # 197501

---

| 06/05/17 | Call with D. Donovan re: bidding procedures timeline (.1); Emails with D. Donovan and D. Queroli re: de minimis asset sale motion (.2); Review and revise cash management motion (.4); Emails with D. Gwen re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Brett M. Haywood | 0.90 hrs. | 385.00 | $346.50 |

| 06/05/17 | Review bidding procedures motion (.6); Review and revise sale notice (.5); Discussion with B. Haywood re: same (.1); Emails with D. Donovan re: same (.1); Research re: settlement procedures (3.5) | | | |
|---|---|---|---|---|
| Associate | David T Queroli | 4.80 hrs. | 320.00 | $1,536.00 |

| 06/05/17 | Review of email from R. Nunez re: Bank Account issue (.1); Review of 345 motion for filing (.2) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.30 hrs. | 725.00 | $217.50 |

| 06/05/17 | Review of sale notice | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |

| 06/06/17 | Review and comment to motion to extend 2015.3 report (.3); Review cash management order and motion (.1); Email R. Nunez re: same (.1); Revise motion to shorten (2.1) | | | |
|---|---|---|---|---|
| Associate | Brett M. Haywood | 2.60 hrs. | 385.00 | $1,001.00 |

| 06/06/17 | Draft Motion to Shorten re: liquidation consulting agreement (4.5); Research re: motions to shorten under rule 2002(a)(2), 6004, 9006 and corresponding local rules (1.5) | | | |
|---|---|---|---|---|
| Associate | David T Queroli | 6.00 hrs. | 320.00 | $1,920.00 |

| 06/06/17 | Email correspondence with M. Collins and B. Haywood re: Bank Account (.1); Email correspondence with B. Haywood and R. Nunez re: Bank Account (.2) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.30 hrs. | 725.00 | $217.50 |

| 06/07/17 | Further revise motion to shorten | | | |
|---|---|---|---|---|
| Associate | Brett M. Haywood | 0.40 hrs. | 385.00 | $154.00 |

| 06/07/17 | Review and revise Motion to Shorten liquidation consulting agreement | | | |
|---|---|---|---|---|
| Associate | David T Queroli | 1.00 hrs. | 320.00 | $320.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338

Page 25

Client #  750251

Matter # 197501

Total Fees for Professional Services                 $25,321.00

TOTAL DUE FOR THIS INVOICE                          **$25,321.00**

**TOTAL DUE FOR THIS MATTER**                       **$25,321.00**

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 26

Client #  750251

Matter # 197501

---

For services through June 30, 2017
relating to  Cash Collateral/DIP Financing

| | | | | |
|---|---|---|---|---:|
| 05/04/17 | Call with D. Gwen re: cash collateral issues (.2); Discuss same with P. Heath (.2) | | | |
| Associate | Brett M. Haywood | 0.40 hrs. | 385.00 | $154.00 |
| 05/04/17 | Prepare and efile notice of filing of budget (.9); Coordinate service of same (.1) | | | |
| Paralegal | Cynthia McMenamin | 1.00 hrs. | 250.00 | $250.00 |
| 05/04/17 | Email correspondence with M. Summers re: cash collateral order (.1); Email correspondence with UST re: same (.2); Review of PACA objection (.1) | | | |
| Director | Paul N. Heath | 0.40 hrs. | 725.00 | $290.00 |
| 05/04/17 | Finalize and file cash collateral | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 250.00 | $50.00 |
| 05/04/17 | Review and revise cash collateral order and research re: same (1.2); Call with S. Karotkin re: same (.3); Calls with P. Heath re: same (.2) | | | |
| Counsel | Zachary I. Shapiro | 1.70 hrs. | 560.00 | $952.00 |
| 05/05/17 | Prepare for emergency cash collateral hearing (.5); Calls with chambers re: same (.2); Emails with chambers re: same (.2); Prepare certification of counsel re: emergency cash collateral order (.6); Prepare notice of second interim cash collateral hearing (.4); Emails with Prime Clerk re: service of same (.2); Attend emergency cash collateral hearing (.8) | | | |
| Associate | Brett M. Haywood | 2.90 hrs. | 385.00 | $1,116.50 |
| 05/05/17 | Retrieve & email emergency bridge order re: cash collateral & cash management to B. Haywood & L. McGee | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 250.00 | $25.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338

Page 27

Client #  750251

Matter # 197501

---

| Date | Description | | | |
|---|---|---|---|---|
| 05/05/17 | Prepare notice of entry of interim cash collateral order for filing (.1); Email same to D. Queroli (.1); Efile same (.1); Coordinate service of same (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.40 hrs. | 250.00 | $100.00 |
| 05/05/17 | Draft cash collateral interim hearing notice | | | |
| Associate | David T Queroli | 0.50 hrs. | 320.00 | $160.00 |
| 05/05/17 | Meeting with Z. Shapiro re: cash collateral order (.1); Call to UST re: first days (.2); Call to M. Bossi re: financing issue (.2); Meeting with B. Haywood re: DIP notice (.1) | | | |
| Director | Paul N. Heath | 0.60 hrs. | 725.00 | $435.00 |
| 05/06/17 | Review DIP order | | | |
| Associate | Brett M. Haywood | 2.70 hrs. | 385.00 | $1,039.50 |
| 05/08/17 | Email correspondence with D. Queroli & L. McGee re: cash management notice (.1); Efile same (.1); Email correspondence with D. Queroli & L. McGee re: cash collateral notice (.1); Efile same (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.40 hrs. | 250.00 | $100.00 |
| 05/08/17 | Email L. McGee re: Cash collateral interim notice | | | |
| Associate | David T Queroli | 0.10 hrs. | 320.00 | $32.00 |
| 05/08/17 | Draft notice of entry of interim order and final hearing regarding cash management motion and prepare exhibits regarding same (.3); Correspondence regarding status of cash collateral motion and related further interim hearing (.1); Discussion with D. Queroli regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 250.00 | $125.00 |
| 05/09/17 | Revise motion to shorten re: DIP motion | | | |
| Associate | Brett M. Haywood | 0.50 hrs. | 385.00 | $192.50 |
| 05/09/17 | Draft Motion to shorten notice period for DIP motion (1.1); Review and revise Motion to shorten notice period for DIP motion (.7); Prepare cash collateral order for final hearing (.5); Prepare cash management motion for final hearing (.5) | | | |
| Associate | David T Queroli | 2.80 hrs. | 320.00 | $896.00 |

Central Grocers, Inc.  
Sunny Singh, Esquire  
Weil, Gotshal & Manges LLP  
767 Fifth Avenue  
New York NY 10153-0119

July 17, 2017  
Invoice 542338  
Page 28

Client # 750251

Matter # 197501

---

| 05/09/17 | Call to S. Karotkin re: DIP issue (.1); Call to S. Singh re: same (.1); Call with S. Karotkin re: same (.2); Email correspondence with S. Singh re: DIP (.2) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.60 hrs. | 725.00 | $435.00 |

| 05/10/17 | Discuss cash collateral issues with P. Heath | | | |
|---|---|---|---|---|
| Associate | Brett M. Haywood | 0.20 hrs. | 385.00 | $77.00 |

| 05/10/17 | Review of cash collateral order | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |

| 05/11/17 | Emails with co-counsel re: cash collateral order and budget (.3); Prepare for and attend hearing (2.1) | | | |
|---|---|---|---|---|
| Associate | Brett M. Haywood | 2.40 hrs. | 385.00 | $924.00 |

| 05/11/17 | Download, review, and circulate order amending cash collateral motion (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 250.00 | $75.00 |

| 05/12/17 | Meeting with B. Haywood re: DIP (.1); Email correspondence with B. Haywood and T. Guilfoyle re: same (.1); Call with B. Haywood and T. Guilfoyle re: same (.2) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.40 hrs. | 725.00 | $290.00 |

| 05/13/17 | Assist in preparation and efile DIP motion (.5); Assist in preparation and efile motion to shorten (.5); Assist in preparation of declaration of Harer and Pitts (.4); Assist in preparation and efile sale motion (2.0); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Cynthia McMenamin | 3.50 hrs. | 250.00 | $875.00 |

| 05/13/17 | Review DIP motion (1.0); Call with D. Gwen re: DIP Motion (.1); Emails with D. Gwen re: DIP Motion (.2); Revise DIP Motion (.1); Organize and Prepare DIP Motion for filing (.5) | | | |
|---|---|---|---|---|
| Associate | David T Queroli | 1.90 hrs. | 320.00 | $608.00 |

| 05/13/17 | Review of DIP motion and order | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.90 hrs. | 725.00 | $652.50 |

Central Grocers, Inc.  
Sunny Singh, Esquire  
Weil, Gotshal & Manges LLP  
767 Fifth Avenue  
New York NY  10153-0119

July 17, 2017  
Invoice 542338  
Page 29  
Client #  750251

Matter # 197501

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 05/15/17 | Review and respond to email from D. Queroli re: motion to shorten (.1); Coordinate service of same to Judge (.1) | | | |
| Paralegal | Cynthia McMenamin | 0.20 hrs. | 250.00 | $50.00 |
| 05/15/17 | Review DIP pleadings in preparation of hearing re: same (2.2); Call with J. Berman re: DIP notice (.1) | | | |
| Associate | David T Queroli | 2.30 hrs. | 320.00 | $736.00 |
| 05/15/17 | Review and circulate order shortening time regarding DIP motion (.1); Coordinate service of same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |
| 05/16/17 | Discuss DIP issues with P. Heath (.2); Emails with co-counsel re: same (.1); Email R. Kelbon re: same (.1) | | | |
| Associate | Brett M. Haywood | 0.40 hrs. | 385.00 | $154.00 |
| 05/16/17 | Review and revise notice of DIP budget | | | |
| Associate | Brett M. Haywood | 0.70 hrs. | 385.00 | $269.50 |
| 05/16/17 | Prepare notice of filing of DIP budget for filing (.1); Email same to B. Haywood for review (.1); Efile same (.1); Circulate same to CGI distribution group (.1); Coordinate service of same (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.50 hrs. | 250.00 | $125.00 |
| 05/16/17 | Review comments to dip financing motion from UST | | | |
| Director | Mark D. Collins | 0.30 hrs. | 900.00 | $270.00 |
| 05/16/17 | Email correspondence with T. Guilfoyle re: DIP (.1); Email correspondence with B. Haywood re: same (.2); Review of email from B. Hackman re: DIP order (.2); Review of DIP order and research re: same re: UST comments (.9); Email to T. Guilfoyle re: DIP (.1); Review of email from M. Summers re: DIP order (.1); Email correspondence with UST re: DIP (.1); Review of PACA DIP objection (.1); Email correspondence with J. Chebot re: same (.1); Email correspondence with B. Haywood and S. Singh re: budget (.2); Email correspondence with B. Haywood re: same (.1); Review of budget (.2) | | | |
| Director | Paul N. Heath | 2.40 hrs. | 725.00 | $1,740.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 30
Client #  750251

Matter # 197501

---

| 05/17/17 | Finalize and efile notice of entry of interim DIP and final hearing (.1); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |
| 05/17/17 | Review and prepare interim Cash Management order for second day hearing (.3); Review unsecured creditors' committee objection to DIP Motion (.5) | | | |
| Associate | David T Queroli | 0.80 hrs. | 320.00 | $256.00 |
| 05/17/17 | Draft notice of entry of interim DIP order and final hearing regarding same (.3); Correspondence with B. Haywood regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 250.00 | $100.00 |
| 05/17/17 | Review DIP financing pleading and Committee's objection thereto (.7); Meeting with P. Heath re:  preparation for hearing re:  same (.2) | | | |
| Director | Mark D. Collins | 0.90 hrs. | 900.00 | $810.00 |
| 05/17/17 | Email correspondence with B. Haywood and D. Gwen re: bank account issue | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 05/17/17 | Email correspondence with S. Singh and S. Karotkin re: DIP (.2); Review of PACA DIP objections (.2); Email correspondence with B. Haywood and J. Leamy re: DIP (.1); Review of Committee objection to DIP (.1) | | | |
| Director | Paul N. Heath | 0.60 hrs. | 725.00 | $435.00 |
| 05/18/17 | Review and revise interim cash collateral order (.5); Correspondence with chambers re: same (.3); Call with T. Guilfoyle re: same (.2); Conferences re: same with P. Heath (.3); Prepare certification of counsel re: same (.3); Discuss same with D. Queroli (.2); Instruct filing and service of same (.1) | | | |
| Associate | Brett M. Haywood | 1.90 hrs. | 385.00 | $731.50 |
| 05/18/17 | Review DIP Transcript (1.2); Review and prepare DIP order for hearing on 6/2/17 (.8); Draft Cash Collateral COC (1.0) | | | |
| Associate | David T Queroli | 3.00 hrs. | 320.00 | $960.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 31

Client #  750251

Matter # 197501

---

| 05/18/17 | Finalize and file certification of counsel regarding second interim order cash collateral order (.2); Coordinate delivery of same to chambers (.1); Correspondendence with C. Batts and B. Haywood regarding same (.1); Download, review, and circulate related order (.1); Coordinate service regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.60 hrs. | 250.00 | $150.00 |
| | | | | |
| 05/18/17 | Email correspondence with B. Haywood and D. Gwen re: 345 motion | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| | | | | |
| 05/18/17 | Email correspondence with B. Haywood and T. Guilfoyle re: financing issue (.2); Email correspondence with S. Singh, S. Karotkin and B. Haywood re: same (.2); Email correspondence with B. Haywood and D. Queroli re: same (.1); Email correspondence with T. Guilfoyle re: cash collateral order (.3); Review of same (.1); Meeting with B. Haywood re: same (.1); Email correspondence with S. Singh and B. Haywood re: same (.2); Email correspondence with S. Posner and S. Singh re: same (.1); Email correspondence with B. Haywood and B. Hackman re: same (.1); Review of COC re: cash collateral order (.1) | | | |
| Director | Paul N. Heath | 1.50 hrs. | 725.00 | $1,087.50 |
| | | | | |
| 05/19/17 | Meeting with B. Haywood re: bank account issue (.2); Email correspondence with B. Haywood and D. Gwen re: same (.1) | | | |
| Director | Paul N. Heath | 0.30 hrs. | 725.00 | $217.50 |
| | | | | |
| 05/22/17 | Review and revise DIP Order for second day | | | |
| Associate | David T Queroli | 1.30 hrs. | 320.00 | $416.00 |
| | | | | |
| 05/22/17 | Email correspondence with S. Singh and D. Posner re: DIP | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 05/22/17 | Meeting with B. Haywood re: bank account issue (.1); Email correspondence with D. Gwen and B. Haywood re: same (.2); Email correspondence with UST and B. Haywood re: same (.2) | | | |
| Director | Paul N. Heath | 0.50 hrs. | 725.00 | $362.50 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY 10153-0119

July 17, 2017
Invoice 542338
Page 32
Client # 750251

Matter # 197501

---

| Date | Description | | | |
|---|---|---|---|---|
| 05/23/17 | Email correspondence with B. Haywood and UST re: bank accounts (.1); Email correspondence with D. Gwen and B. Haywood re: same (.1) | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 05/24/17 | Review and revise case calendar per DIP Milestones | | | |
| Associate | David T Queroli | 0.50 hrs. | 320.00 | $160.00 |
| 05/25/17 | Conference with B. Haywood re: cash management | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 530.00 | $53.00 |
| 05/25/17 | Email correspondence with B. Haywood re: bank account issue | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 05/25/17 | Email correspondence with M. Collins and S. Singh re: DIP issue (.1); Review of PACA objection to DIP (.2) | | | |
| Director | Paul N. Heath | 0.30 hrs. | 725.00 | $217.50 |
| 05/26/17 | Review of Brixmor objection to DIP (.2); Review of Altar DIP objection (.1); Review of Kelte objection to DIP (.2); Review of General Mills response to DIP (.1); Review of United objection to DIP (.1); Review of Forest objection to DIP (.1); Review of Landlord objection to DIP (.1); Review of PACA objection to DIP (.2) | | | |
| Director | Paul N. Heath | 1.10 hrs. | 725.00 | $797.50 |
| 05/30/17 | Call with D. Gwen re: DIP issues (.2); Research DIP issues (.7) | | | |
| Associate | Brett M. Haywood | 0.90 hrs. | 385.00 | $346.50 |
| 05/30/17 | Draft motion for leave to file reply after the reply deadline | | | |
| Associate | David T Queroli | 3.00 hrs. | 320.00 | $960.00 |
| 05/30/17 | Draft certificate of no objection regarding cash management motion | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |

Central Grocers, Inc.  
Sunny Singh, Esquire  
Weil, Gotshal & Manges LLP  
767 Fifth Avenue  
New York NY  10153-0119  

July 17, 2017  
Invoice 542338  
Page 33  
Client #  750251  

Matter #  197501  

---

| 05/30/17 | Review of Committee DIP objection (.7); Review of motion to file under seal (.1); Research re: DIP objection (.5); Review of joinder re: PACA DIP objection (.1) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 1.40 hrs. | 725.00 | $1,015.00 |
| 05/31/17 | Research DIP issues (.5); Revise motion for leave (.9) | | | |
| Associate | Brett M. Haywood | 1.40 hrs. | 385.00 | $539.00 |
| 05/31/17 | Email correspondence with D. Queroli re: COC re: cash management motion (.1); Prepare same for filing (.1); Email same to D. Queroli (.1); Prepare updated version of same for filing (.1); Email same to D. Queroli (.1); Efile same (.1); Prepare copies of same (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.70 hrs. | 250.00 | $175.00 |
| 05/31/17 | Prepare and efile reply re: DIP motion (1.0); Prepare and efile notice of filing of PACA/PASA (2.0) | | | |
| Paralegal | Cynthia McMenamin | 3.00 hrs. | 250.00 | $750.00 |
| 05/31/17 | Research re: Avoidance actions in DIP orders | | | |
| Associate | David T Queroli | 0.70 hrs. | 320.00 | $224.00 |
| 05/31/17 | Review of Certification of Counsel re: cash management order | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 05/31/17 | Review of Unilever response to DIP (.1); Review of email from D. Polsen re: DIP objection (.1); Call with R. Kelban and T. Guilfoyle re: DIP issues (.2); Call with B. Haywood re: DIP issues (.2); Research re: DIP issue (.5); Review of reply re: DIP objections (.8); Review of research re: DIP issue (.4); Email correspondence with B. Haywood re: same (.2); Review of PNC reply to DIP objections (.7) | | | |
| Director | Paul N. Heath | 3.20 hrs. | 725.00 | $2,320.00 |
| 06/01/17 | Discuss motion for leave with P. Heath (.1); Emails with D. Donovan re: same (.1); Revise motion for leave (.2) | | | |
| Associate | Brett M. Haywood | 0.40 hrs. | 385.00 | $154.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 34
Client #  750251

Matter # 197501

---

| | | | | |
|---|---|---|---|---|
| 06/01/17 | Phone call with L. McGee re: Pitts declaration in support of DIP (.1); Retrieve & email same to L. McGee (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.20 hrs. | 250.00 | $50.00 |
| 06/01/17 | Review Smucker joinder (.1); Review of MLAT joinder (.1); Email correspondence with A. Stulman re: DIP issue (.1) | | | |
| Director | Paul N. Heath | 0.30 hrs. | 725.00 | $217.50 |
| 06/02/17 | Emergency DIP research re: 503(b)(9) claims | | | |
| Associate | Amanda R. Steele | 0.80 hrs. | 530.00 | $424.00 |
| 06/02/17 | Research re: DIP 503(b)(9) issue | | | |
| Associate | Brendan J. Schlauch | 1.20 hrs. | 410.00 | $492.00 |
| 06/02/17 | Correspondence with C. Batts regarding final DIP order (.1); Discussion with B. Haywood regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |
| 06/02/17 | Email correspondence with S. Singh and B Haywood re: DIP order (.1); Email correspondence with J. Ryan re: budget (.1) | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 06/02/17 | Emails with B. Haywood re: DIP procedure (x3) | | | |
| Director | Russell C. Silberglied | 0.10 hrs. | 800.00 | $80.00 |
| 06/06/17 | Review DIP certification of counsel | | | |
| Associate | Brett M. Haywood | 0.20 hrs. | 385.00 | $77.00 |
| 06/06/17 | Draft DIP Certification of Counsel | | | |
| Associate | David T Queroli | 1.00 hrs. | 320.00 | $320.00 |
| 06/06/17 | Prepare exhibits to certificaion of counsel regarding final DIP order and correspondence with B. Haywood regarding same | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY 10153-0119

July 17, 2017
Invoice 542338
Page 35
Client # 750251

Matter # 197501

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/06/17 | Review of email from G. Schwed re: Budget (.1); Meeting with B. Haywood re: Budget (.1); Email correspondence with T. Guilfoyle and B. Haywood re: Credit Agreement (.1); Email correspondence with B. Haywood re: DIP order (.2); Review of final DIP order for filing (.6); Meeting with B. Haywood re: final DIP order (.2); Email correspondence with B. Haywood and G. Vizza re: DIP order (.1); Review of email from R. Kelbon re: Budget (.1); Review of email from G. Vizza re: DIP (.1); Email correspondence with R. Kelbon re: DIP order (.1); Email correspondence with S. Singh re: DIP (.1); Review of email from G. Finizio re: DIP (.1); Review of email from R. Kelbon re: Budget (.1); Meeting with B. Haywood re: DIP order (.2) | | | |
| Director | Paul N. Heath | 2.20 hrs. | 725.00 | $1,595.00 |
| 06/06/17 | Assist with preparation for possible filing of DIP certification of counsel | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 250.00 | $75.00 |
| 06/07/17 | Review DIP certification of counsel | | | |
| Associate | Brett M. Haywood | 0.10 hrs. | 385.00 | $38.50 |
| 06/07/17 | Compile documents for DIP Certification of Counsel | | | |
| Associate | David T Queroli | 0.20 hrs. | 320.00 | $64.00 |
| 06/07/17 | Finalize and file certification of counsel regarding final DIP order (.3); Correspondence with B. Haywood regarding same (.1); Prepare and coordinate delivery of same to chambers (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.60 hrs. | 250.00 | $150.00 |
| 06/07/17 | Review of email from G. Vizza re: DIP order (.2); Review of Certification of Counsel re: DIP order (.1); Call to Court re: DIP order (.1); Call to T Guilfoyle re: DIP order (.1); Call with T. Guilfoyle re: DIP order (.1); Email correspondence with R. Kelbon re: DIP order (.1); Call with R. Kelbon re: DIP order (.1); Call with B. Haywood re: DIP order (.1); Email correspondence with S. Karotkin re: DIP order (.2); Call with B. Haywood re: DIP order (.2) | | | |
| Director | Paul N. Heath | 1.30 hrs. | 725.00 | $942.50 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338

Page 36

Client #  750251

Matter # 197501

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 06/08/17 | Prepare and coordinate delivery of additional copy of the certification of counsel with respect to the final DIP order to chambers and discussion with B. Haywood regarding same (.2); Download and circulate final DIP order (.1); Coordinate service of same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 250.00 | $100.00 |
| 06/08/17 | Email correspondence with J. Ryan re: DIP order (.1); Email correspondence with R. Kelbon re: DIP order (.1) | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |

Total Fees for Professional Services          $32,254.00

TOTAL DUE FOR THIS INVOICE                    **$32,254.00**

**TOTAL DUE FOR THIS MATTER**                 **$32,254.00**

Central Grocers, Inc.  
Sunny Singh, Esquire  
Weil, Gotshal & Manges LLP  
767 Fifth Avenue  
New York NY 10153-0119

July 17, 2017  
Invoice 542338  
Page 37  

Client # 750251

Matter # 197501

---

For services through June 30, 2017  
relating to Claims Administration

| 05/08/17 | Email correspondence with D. Queroli & L. McGee re: warehousemen claims notice (.1); Efile same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 0.20 hrs. | 250.00 | $50.00 |

| 05/08/17 | Research PACA claims (.2); Correspondence with P. Heath re: same (.1); Correspondence with M. Collins re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Zachary I. Shapiro | 0.40 hrs. | 560.00 | $224.00 |

| 05/16/17 | Review and circulate correspondence from 3M and Blount Fine Foods regarding reclamation claims | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |

| 05/23/17 | Discuss priority issue with D. Queroli and email B. Haywood re: follow-up | | | |
|---|---|---|---|---|
| Associate | Brendan J. Schlauch | 0.40 hrs. | 410.00 | $164.00 |

| 05/25/17 | Review and discuss US Foods PACA invoices with B. Haywood and circulate same to team | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |

| 05/26/17 | Correspondence with Prime Clerk regarding reclamation correspondence | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 250.00 | $25.00 |

| 05/26/17 | Email correspondence with W. O'Malley re: claim issue (.1); Email to S. Singh re: same (.1) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |

| 05/31/17 | Review critical vendors revised order (.3); Emails with N. Messana and P. Heath re: PACA/PASA claims report (.2) | | | |
|---|---|---|---|---|
| Associate | Brett M. Haywood | 0.50 hrs. | 385.00 | $192.50 |

Central Grocers, Inc.                                      July 17, 2017
Sunny Singh, Esquire                                       Invoice 542338
Weil, Gotshal & Manges LLP                                 Page 38
767 Fifth Avenue
New York NY  10153-0119                                    Client #  750251

                                                          Matter # 197501

---

| Date | Description | | | |
|------|-------------|--|--|--|
| 06/01/17 | Calls with J. Chebot re: PACA Claims (.2); Discuss same with P. Heath (.1); Call with D. Harer re: same (.2); Email J. Chang re: same (.1); Review PACA issues (.2); Discuss same with P. Heath (.2); Call with company re: same (.4) | | | |
| Associate | Brett M. Haywood | 1.40 hrs. | 385.00 | $539.00 |
| 06/01/17 | Correspondence with B. Haywood regarding service of PACA/PASA claims report (.1); Coordinate service of same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |
| 06/02/17 | Correspondence with C. Batts submitting notice of filing of revised PACA/PASA claims (.1); Correspondence with B. Haywood regarding same (.1); Coordinate service of final PACA/PASA order and related certification of counsel (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 250.00 | $75.00 |
| 06/02/17 | Review research on section 503(b)(9) claims and payment of same | | | |
| Director | Mark D. Collins | 0.30 hrs. | 900.00 | $270.00 |
| 06/06/17 | Review Rader Farms reclamation claim letter and correspondence regarding same (.1); Review American Greetings Corporation claim letter and correspondence regarding same (.1); Correspondence regarding same with Prime Clerk (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 250.00 | $75.00 |

Total Fees for Professional Services                      $1,909.50

TOTAL DUE FOR THIS INVOICE                                **$1,909.50**

**TOTAL DUE FOR THIS MATTER**                             **$1,909.50**

Central Grocers, Inc.  
Sunny Singh, Esquire  
Weil, Gotshal & Manges LLP  
767 Fifth Avenue  
New York NY 10153-0119

July 17, 2017  
Invoice 542338  
Page 39  

Client # 750251  

Matter # 197501  

For services through June 30, 2017  
relating to Court Hearings

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 05/04/17 | Discuss first-day hearing venue issue with P. Heath and Z. Shapiro (.3); Research re: venue issue (.3) | | | |
| Associate | Brendan J. Schlauch | 0.60 hrs. | 410.00 | $246.00 |
| 05/04/17 | Prepare for first day hearing (6.1); Calls with D. Gwen and D. Donovan re: same (.3); Review pro hac vice motions (.2); Circulate same (.1); Review and file petitions, first day motions, and related documents (4.3); Emails with co-counsel re: same (1.2); Emails with U.S. Trustee re: same (.4); Calls with chambers re: emergency hearing (.4); Emails with chambers re: same (.3); Calls with U.S. Trustee re: same (.5); Discussions with P. Heath re: first day hearing preparation (.8) | | | |
| Associate | Brett M. Haywood | 14.60 hrs. | 385.00 | $5,621.00 |
| 05/04/17 | Email correspondence with L. McGee re: hearing preparation (.1); Assist with binder preparation for first day hearing (2.7); Assist with organization & preparation of first day orders (.5) | | | |
| Paralegal | Caroline E. Dougherty | 3.30 hrs. | 250.00 | $825.00 |
| 05/04/17 | Assist in filing of first day documents and preparation of binders and documents for first day hearing (6.0); Review and prepare orders (x5) for first day hearing (1.5); Prepare and efile pro hac vice motion for D. Gwen (1.0); Prepare hearing binders (x4) blackline orders (2.0) | | | |
| Paralegal | Cynthia McMenamin | 10.50 hrs. | 250.00 | $2,625.00 |
| 05/04/17 | Prepare for first day hearing (3.3); Prepare for first day hearing (.4); Email co-counsel re: same (.1) | | | |
| Associate | David T Queroli | 3.80 hrs. | 320.00 | $1,216.00 |
| 05/04/17 | Communications with B. Haywood re: status of first day motions and preparation for hearing | | | |
| Director | Mark D. Collins | 0.10 hrs. | 900.00 | $90.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 40
Client #  750251

Matter # 197501

---

| Date | Description | | | |
|---|---|---|---|---|
| 05/04/17 | Prepare for first day - review and file first-day motions (5.5); Call with S. Singh and S. Karotkin re: hearing (.4); Calls to Court re: hearing (.3); Meeting with B. Haywood re: same (.2); Calls with S. Karotkin re: same (.3); Calls with B. Haywood and Z. Shapiro re: same (.3); Call with Z. Shapiro re: hearing (.1); Email correspondence with M. Collins re: same (.1); Email correspondence with Court re: same (.1); Email correspondence with UST re: same (.5); Email correspondence with B. Haywood re: same (.1); Review of vendor order (.1); Email correspondence with Z. Shapiro re: same (.1); Email correspondence with Z. Allinson re: hearing (.1) | | | |
| Director | Paul N. Heath | 8.20 hrs. | 725.00 | $5,945.00 |
| 05/04/17 | Prepare for first day hearing, including reviewing and revising orders | | | |
| Counsel | Zachary I. Shapiro | 8.40 hrs. | 560.00 | $4,704.00 |
| 05/05/17 | Assist with first-day hearing preparations | | | |
| Associate | Brendan J. Schlauch | 0.20 hrs. | 410.00 | $82.00 |
| 05/05/17 | Prepare for first day hearing (3.2); Attend first day hearing (2.8); Conference re: first day hearing logistics with D. Queroli and P. Heath (.3); Revise certain first day orders with D. Donovan and D. Gwen (.7); Calls with P. Van Groll re: same (.5); Emails with co-counsel re: revisions to first day orders (.7) | | | |
| Associate | Brett M. Haywood | 8.20 hrs. | 385.00 | $3,157.00 |
| 05/05/17 | Email G. Matthews re: first day hearing transcript | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 250.00 | $25.00 |
| 05/05/17 | Support first day hearing | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |
| 05/05/17 | Register S. Karotkin, P. Heath and Ray Schrock (x2) with CourtCall (.5); Email dial-ins to same (.1); Assist in preparation of first day hearing including preparation of orders, binders, documents to Court (5.0) | | | |
| Paralegal | Cynthia McMenamin | 5.60 hrs. | 250.00 | $1,400.00 |
| 05/05/17 | Prepare for hearing (4.0); Attend first day hearing (2.3) | | | |
| Associate | David T Queroli | 6.30 hrs. | 320.00 | $2,016.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338

Page 41

Client #  750251

Matter # 197501

---

| 05/05/17 | Assist with first day hearing preparations including prepare proposed orders and related blacklines and documents (2.8); Correspondence with G. Matthews with respect to transcripts (.1); Further assistance with respect to first day hearing preparations including finalizing revised orders and related blacklines (1.0); Further correspondence with respect to 5/5 hearing transcripts (.2); Assist with delivery of additional documents to and from courtroom (.2) | | | |
| Paralegal | M. Lynzy McGee | 4.30 hrs. | 250.00 | $1,075.00 |
| | | | | |
| 05/05/17 | Communications with P. Heath re:  status of first day hearing (.2); Prepare for and attend first day hearing (2.9) | | | |
| Director | Mark D. Collins | 3.10 hrs. | 900.00 | $2,790.00 |
| | | | | |
| 05/05/17 | Meeting with B. Haywood re: hearing (.2); Email correspondence with J. Leamy re: same (.1); Prepare for hearing (4.5); Attend telephonic hearing (.5); Meeting with S. Karotkin and S. Singh re: same (2.0); Attend hearing (3.5); Email correspondence with Z. Allinson re: same (.2) | | | |
| Director | Paul N. Heath | 11.00 hrs. | 725.00 | $7,975.00 |
| | | | | |
| 05/05/17 | Provide assistance with first day hearing preparation | | | |
| Paralegal | Rebecca V. Speaker | 1.90 hrs. | 250.00 | $475.00 |
| | | | | |
| 05/05/17 | Prepare for emergency telephonic hearing and attend same (1.4); Prepare for and attend first day hearing (6.5) | | | |
| Counsel | Zachary I. Shapiro | 7.90 hrs. | 560.00 | $4,424.00 |
| | | | | |
| 05/05/17 | Review and revise cash collateral order and research re: same (.3); Calls with R. Kelbon re: same (.3); Conferences with Weil team re: same (.4); Meetings with P. Heath re: same (.5) | | | |
| Counsel | Zachary I. Shapiro | 1.50 hrs. | 560.00 | $840.00 |
| | | | | |
| 05/06/17 | Emails with S. Singh re: upcoming deadlines | | | |
| Associate | Brett M. Haywood | 0.20 hrs. | 385.00 | $77.00 |

Central Grocers, Inc.                                              July 17, 2017
Sunny Singh, Esquire                                              Invoice 542338
Weil, Gotshal & Manges LLP                                       Page 42
767 Fifth Avenue
New York NY  10153-0119                                          Client #  750251

Matter # 197501

---

| 05/08/17 | Review notices of second day hearings (.3); Discuss same with D. Queroli (.2); Review agenda (.2); Circulate same to co-counsel (.2); Conference with P. Heath and D. Queroli re: second day hearing (.2) | | | |
| Associate | Brett M. Haywood | 1.10 hrs. | 385.00 | $423.50 |

| 05/08/17 | Research and draft 5/11 hearing agenda and circulate to counsel for review (.5); Prepare 5/11 hearing binders (.5) | | | |
| Paralegal | M. Lynzy McGee | 1.00 hrs. | 250.00 | $250.00 |

| 05/08/17 | Meeting with B. Haywood re: hearing (.1); Email correspondence with B. Haywood re: agenda (.1); Review and revise agenda (.1) | | | |
| Director | Paul N. Heath | 0.30 hrs. | 725.00 | $217.50 |

| 05/09/17 | Finalize and file 5/11 hearing agenda (.2); Finalize 5/11 hearing binders and coordinate delivery of same to chambers (.4); Correspondence with B. Haywood regarding status of 5/11 hearing (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.70 hrs. | 250.00 | $175.00 |

| 05/09/17 | Meetings with B. Haywood re: hearing (.3); Emails with B. Haywood re: agenda (.1); Email correspondence with S Singh and B. Haywood re: hearing (.1); Email correspondence with S. Singh re: hearing (.2) | | | |
| Director | Paul N. Heath | 0.70 hrs. | 725.00 | $507.50 |

| 05/10/17 | Discuss upcoming hearing issues with P. Heath and L. McGee | | | |
| Associate | Brett M. Haywood | 0.30 hrs. | 385.00 | $115.50 |

| 05/10/17 | Discuss additional hearing date with B. Haywood (.1); Correspondence with L. Johnson regarding same (.1); Coordinate telephonic appearances for 5/11 hearing (.2); Finalize attorney binders with respect to 5/11 hearing (.3); Prepare documents related to 6/2 hearing (.3); Draft 6/2 hearing agenda (1.4) | | | |
| Paralegal | M. Lynzy McGee | 2.40 hrs. | 250.00 | $600.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 43

Client #  750251

Matter # 197501

---

| 05/10/17 | Call with R. Kelbon re: hearing (.1); Meetings with B. Haywood re: same (.3); Email correspondence with R. Kelbon re: same (.2); Email correspondence with B. Haywood and S. Singh re: hearing (.3); Email correspondence with Z. Allinson re: same (.2); Prepare for hearing (.8) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 1.90 hrs. | 725.00 | $1,377.50 |

| 05/10/17 | Revising first day hearing binders with first day orders for L. McGee (2-sets) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 250.00 | $175.00 |

| 05/10/17 | Prepare materials for first day hearing | | | |
|---|---|---|---|---|
| Case Assistant | Tesia S. Smith | 0.30 hrs. | 135.00 | $40.50 |

| 05/11/17 | Discuss certain case status updates with P. Heath (.2); Prepare for hearing (.4); Call with S. Kaufman re: same (.2); Emails with D. Donovan re: service plan (.2); Email Prime Clerk re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Brett M. Haywood | 1.10 hrs. | 385.00 | $423.50 |

| 05/11/17 | Correspondence with B. Haywood regarding 5/11 hearing (.1); Assist with 5/11 hearing preparations including prepare proposed order (.3); Further assistance with respect to 5/11 hearing including preparing documents and additional proposed order (.3); Correspondence with D. Queroli regarding 5/11 hearing preparations (.1); Continue drafting 6/2 hearing agenda and prepare hearing binders related to same (2.4); Further edits to 6/2 hearing agenda (.3) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 3.50 hrs. | 250.00 | $875.00 |

| 05/11/17 | Meeting with S. Karotkin, S. Singh and P. Heath re:  preparation for hearing on second interim cash collateral order and related issues | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.40 hrs. | 900.00 | $360.00 |

| 05/11/17 | Email correspondence with J. Leamy and B. Haywood re: hearing (.2); Meeting with M. Collins re: same (.1); Call with S. Singh and S. Karotkin re: same (.1); Meeting with B. Haywood re: same (.1); Meeting with S. Karotkin and S. Singh re: same (.4); Attend hearing (.6) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 1.50 hrs. | 725.00 | $1,087.50 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338

Page 44

Client #  750251

Matter # 197501

---

| 05/12/17 | Assist with filing second day motions (3.7); Calls with co-counsel re: same (.5); Calls with D. Queroli re: same (.7) | | | |
|---|---|---|---|---|
| Associate | Brett M. Haywood | 4.90 hrs. | 385.00 | $1,886.50 |
| | | | | |
| 05/12/17 | Review and circulate 5/11 hearing transcript | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |
| | | | | |
| 05/12/17 | Review of transcript | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 05/13/17 | Email correspondence with D. Queroli and B. Haywood re: hearing | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| | | | | |
| 05/15/17 | Review and revise agenda (.3); Discuss same with D. Queroli (.2); Discuss service issues with Prime Clerk (.2) | | | |
| Associate | Brett M. Haywood | 0.70 hrs. | 385.00 | $269.50 |
| | | | | |
| 05/15/17 | Review and revise agenda re: DIP hearing (.3); Prepare for 5/17/17 hearing (.2); Review first day transcript and interim cash collateral transcript in preparation for 5/17/17 hearing (1.0) | | | |
| Associate | David T Queroli | 1.50 hrs. | 320.00 | $480.00 |
| | | | | |
| 05/15/17 | Review 5/17 hearing agenda and prepare binders with respect to same (.6); Correspondence with B. Haywood regarding same (.1); Update 5/17 hearing agenda and binders (.3); Finalize and file 5/17 hearing agenda (.1); Coordinate service of same (.1); Coordinate delivery of hearing binders to chambers (.1); Prepare documents with respect to 6/2 hearing (.5); Update draft of 6/2 agenda (.6); Further updates to same (.2) | | | |
| Paralegal | M. Lynzy McGee | 2.60 hrs. | 250.00 | $650.00 |
| | | | | |
| 05/15/17 | Meeting with B. Haywood re: hearing (.1); Email correspondence with D. Queroli re: agenda (.1); Review of agenda (.1); Review of revised agenda (.1) | | | |
| Director | Paul N. Heath | 0.40 hrs. | 725.00 | $290.00 |
| | | | | |
| 05/16/17 | Prepare for DIP Hearing | | | |
| Associate | David T Queroli | 0.30 hrs. | 320.00 | $96.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 45
Client #  750251

Matter # 197501

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/16/17 | Update 6/2 hearing agenda and related hearing binders with respect to informal response received (.2); Correspondence regarding 5/17 hearing preparations (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 250.00 | $75.00 |
| 05/16/17 | Meetings with B. Haywood re: hearing (.5); Call with B. Haywood re: same (.1) | | | |
| Director | Paul N. Heath | 0.60 hrs. | 725.00 | $435.00 |
| 05/17/17 | Prepare for and attend interim DIP hearing | | | |
| Associate | Brett M. Haywood | 5.00 hrs. | 385.00 | $1,925.00 |
| 05/17/17 | Assist in second day hearing preparation | | | |
| Paralegal | Cynthia McMenamin | 3.00 hrs. | 250.00 | $750.00 |
| 05/17/17 | Review and Revise Amended Agenda (.2); Email L. McGee re: potential second revised agenda (.1) | | | |
| Associate | David T Queroli | 0.30 hrs. | 320.00 | $96.00 |
| 05/17/17 | Prepare for DIP Hearing (1.3); Attend DIP Hearing (1.5) | | | |
| Associate | David T Queroli | 2.80 hrs. | 320.00 | $896.00 |
| 05/17/17 | Draft 5/17 amended agenda (.3); Correspondence regarding same (.1); Prepare documents and update 5/17 hearing binders (.3); Prepare Judge's binder supplement (.1); Assist with 5/17 hearing preparations including preparing orders and blacklines (.4); Finalize and file 5/17 amended agenda (.1); Coordinate service of same (.1); Finalize and coordinate delivery of materials to chambers (.3); Assist with additional 5/17 hearing preparations and correspondence regarding same (.5); Telephone calls (x2) with L. Johnson regarding status of items going forward (.2); Correspondence with B. Haywood regarding same (.1); Discussion with D. Queroli regarding same (.1); Further 5/17 hearing preparations per B. Haywood and D. Queroli (.4); Coordinate delivery and retrieval of materials to/from Court (.1); Update 6/2 hearing agenda and update hearing binders related to same (.5) | | | |
| Paralegal | M. Lynzy McGee | 3.60 hrs. | 250.00 | $900.00 |

Central Grocers, Inc.  
Sunny Singh, Esquire  
Weil, Gotshal & Manges LLP  
767 Fifth Avenue  
New York NY  10153-0119

July 17, 2017  
Invoice 542338  
Page 46  
Client #  750251

Matter # 197501

---

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 05/17/17 | Email correspondence with S. Karotkin re: hearing (.2); Email correspondence with B. Haywood re: same (.1); Meetings with B. Haywood re: hearing (.4); Prepare for hearing (4.0); Attend hearing (2.0); Review of amended agenda (.1); Email correspondence with D. Queroli re: same (.1); Review of DIP hearing notice (.1) | | | |
| Director | Paul N. Heath | 7.00 hrs. | 725.00 | $5,075.00 |
| 05/18/17 | Update 6/2 hearing agenda (.3); Prepare documents and update hearing binders regarding same (.9) | | | |
| Paralegal | M. Lynzy McGee | 1.20 hrs. | 250.00 | $300.00 |
| 05/18/17 | Review of transcript | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 05/19/17 | Emails with D. Donovan re: hearing dates | | | |
| Associate | Brett M. Haywood | 0.10 hrs. | 385.00 | $38.50 |
| 05/22/17 | Review U.S. Trustee comments to second day motions | | | |
| Associate | Brett M. Haywood | 0.40 hrs. | 385.00 | $154.00 |
| 05/22/17 | Correspondence (x2) with L. Johnson and B. Haywood (x2) regarding June omnibus hearing date | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |
| 05/22/17 | Review of email from UST re: comments to second-day orders (.2); Review of orders re: UST comments (.7); Meeting with B. Haywood re: orders (.2); Email correspondence with S. Singh and B. Haywood re: hearing (.1) | | | |
| Director | Paul N. Heath | 1.20 hrs. | 725.00 | $870.00 |
| 05/23/17 | Emails with L. McGee and D. Queroli re: hearing dates | | | |
| Associate | Brett M. Haywood | 0.30 hrs. | 385.00 | $115.50 |

Central Grocers, Inc.  
Sunny Singh, Esquire  
Weil, Gotshal & Manges LLP  
767 Fifth Avenue  
New York NY  10153-0119

July 17, 2017  
Invoice 542338  
Page 47  

Client # 750251  

Matter # 197501

---

| 05/23/17 | Correspondence with D. Queroli and B. Haywood regarding June omnibus date (.1); Correspondence with L. Johnson regarding same (.1); Draft certification of counsel regarding June omnibus date (.2); Finalize and file same and upload order to Court site (.2); Download and coordinate service of order regarding June omnibus hearing date and related certification of counsel (.1); Update 6/2 hearing agenda and binders regarding same (.6) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.30 hrs. | 250.00 | $325.00 |
| 05/23/17 | Email correspondence with S. Singh and B. Haywood re: UST comments (.1); Review of Certification of Counsel re: hearing (.1) | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 05/24/17 | Review U.S. Trustee comments to second day motions  (.2); Call with D. Donovan re: reply deadline (.2); Email P. Heath re: same (.1) | | | |
| Associate | Brett M. Haywood | 0.50 hrs. | 385.00 | $192.50 |
| 05/24/17 | Circulate 5/17 hearing transcript to B. Haywood and review same for additional deadlines | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 250.00 | $75.00 |
| 05/24/17 | Email correspondence with B. Haywood re: hearing issues (.2); Meeting with B. Haywood re: hearing (.2) | | | |
| Director | Paul N. Heath | 0.40 hrs. | 725.00 | $290.00 |
| 05/25/17 | Email chambers re: second day hearing | | | |
| Associate | Brett M. Haywood | 0.10 hrs. | 385.00 | $38.50 |
| 05/25/17 | Update 6/2 hearing agenda and related binders | | | |
| Paralegal | M. Lynzy McGee | 0.80 hrs. | 250.00 | $200.00 |
| 05/25/17 | Email correspondence with B. Haywood re: reply | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY 10153-0119

July 17, 2017
Invoice 542338
Page 48
Client # 750251

Matter # 197501

---

05/26/17 — Update 6/2 hearing agenda and related binders (.5); Correspondence with B. Haywood regarding same (.1); Further updates to hearing agenda and related binders (1.0); Further correspondence with B. Haywood regarding same (.1); Further updates to same (.3)

| | | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 2.00 hrs. | 250.00 | $500.00 |

05/26/17 — Email correspondence with UST and B. Haywood re: hearing (.1); Email correspondence with B. Haywood re: second-day orders (.2)

| | | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.30 hrs. | 725.00 | $217.50 |

05/26/17 — Organize first day hearing materials

| | | | | |
|---|---|---|---|---|
| Case Assistant | Tesia S. Smith | 0.40 hrs. | 135.00 | $54.00 |

05/27/17 — Email correspondence with B. Haywood re: hearing

| | | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |

05/28/17 — Emails with S. Singh re: issue related to second day hearing (.1); Review precedent re: same (.2)

| | | | | |
|---|---|---|---|---|
| Associate | Brett M. Haywood | 0.30 hrs. | 385.00 | $115.50 |

05/28/17 — Review and revise second day agenda

| | | | | |
|---|---|---|---|---|
| Associate | David T Queroli | 0.70 hrs. | 320.00 | $224.00 |

05/28/17 — Email correspondence with S. Singh and B. Haywood re: hearing

| | | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |

05/29/17 — Review agenda and objections to second day motions (1.2); Further review and revise agenda (.2); Email L. McGee re: same (.1)

| | | | | |
|---|---|---|---|---|
| Associate | Brett M. Haywood | 1.50 hrs. | 385.00 | $577.50 |

05/29/17 — Email correspondence with B. Haywood and S. Singh re: hearing

| | | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338

Page 49

Client #  750251

Matter # 197501

---

| 05/30/17 | Email U.S. Trustee re: second day hearing issues (.2); Call with T. Guilfoyle re: status of hearing (.2); Call with L. McGee re: agenda issues (.1); Emails with U.S. Trustee re: revised second day orders (.3); Emails with Weil re: same (.2); Calls with D. Donovan re: second day orders (.5); Review certificates of no objection and certifications of counsel re: second day orders (.6) | | | |
|---|---|---|---|---|
| Associate | Brett M. Haywood | 2.10 hrs. | 385.00 | $808.50 |

| 05/30/17 | Prepare for second day hearing (1.0); Review and revise second day hearing agenda (.7) | | | |
|---|---|---|---|---|
| Associate | David T Queroli | 1.70 hrs. | 320.00 | $544.00 |

| 05/30/17 | Update 6/2 hearing agenda and correspondence with B. Haywood and D. Queroli regarding same (.4); Prepare documents regarding same and update hearing binders (.6); Telephone call with L. Johnson regarding status of matters scheduled for 6/2 hearing and possibility of additional hearing needed (.1); Correspondence with B. Haywood regarding same (.1); Further updates to 6/2 hearing agenda (.4); Discussion with B. Haywood regarding same (.1); Further updates to 6/2 hearing agenda per additional filings (.4); Prepare certification of counsel/certificate of no objection binder and related orders for chambers (.5) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 2.60 hrs. | 250.00 | $650.00 |

| 05/30/17 | Email correspondence with S. Singh and B. Haywood re: hearing (.1); Email correspondence with UST and B. Haywood re: same (.1); Meeting with B. Haywood re: hearing (.2); Email correspondence with B. Haywood and UST re: orders (.1); Review of revised orders (.3); Review of agenda (.2); Email correspondence with D. Queroli re: same (.1); Email correspondence with S. Singh re: same (.1) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 1.20 hrs. | 725.00 | $870.00 |

| 05/31/17 | Emails with S. Singh re: agenda items (.4); Revise certain second day orders (1.4); Calls with S. Singh re: agenda issues (.4); Conferences with P. Heath re: same (.3); Call with D. Harer and P. Heath re: Conway retention (.2); Emails with U.S. Trustee re: same (.2); Further revise certain second day orders (.5); Review and revise certificates of no objection and certifications of counsel (.3) | | | |
|---|---|---|---|---|
| Associate | Brett M. Haywood | 3.70 hrs. | 385.00 | $1,424.50 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 50
Client #  750251

Matter # 197501

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/31/17 | Email correspondence with L. McGee re: 6/2 agenda (.1); Update same (.1); Assist with preparation of hearing binders (.4) | | | |
| Paralegal | Caroline E. Dougherty | 0.60 hrs. | 250.00 | $150.00 |
| 05/31/17 | Review Agenda for second day hearing (.1); Prepare for Second day hearing (1.2) | | | |
| Associate | David T Queroli | 1.30 hrs. | 320.00 | $416.00 |
| 05/31/17 | Update 6/2 hearing agenda (.5); Correspondence with B. Haywood regarding same (.1); Discussions with D. Queroli and B. Haywood regarding status of matters going forward (.2); Update 6/2 hearing binders (.3); Update 6/2 hearing agenda and finalize binders regarding same (1.0); Telephone calls and correspondence with B. Haywood, D. Queroli, C. Batts and L. Johnson regarding same (.3); Finalize and file 6/2 agenda (.2); Coordinate delivery of materials to chambers (.1); Coordinate service of same (.1); Review attorney hearing binder (.3); Draft 6/2 amended agenda (.3) | | | |
| Paralegal | M. Lynzy McGee | 3.40 hrs. | 250.00 | $850.00 |
| 05/31/17 | Meeting with B. Haywood re: hearing (.2); Review and revise agenda (.6); Meetings with B. Haywood re: same (.3); Call with S. Singh and B. Haywood re: hearing (.2); Email correspondence with S. Singh and B. Haywood re: agenda (.1); Email correspondence with L. McGee re: agenda (.1); Email correspondence with B. Haywood re: hearing (.1); Email correspondence with N. Messana and B. Haywood re: orders (.1); Review of revised orders (.1); Email correspondence with A. Amin re: hearing (.1); Call with B. Haywood re: hearing (.2) | | | |
| Director | Paul N. Heath | 2.10 hrs. | 725.00 | $1,522.50 |
| 05/31/17 | Revise agenda and binders for 6/2/17 | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 250.00 | $125.00 |
| 05/31/17 | Organize materials to be utilized at 6/2/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.50 hrs. | 135.00 | $67.50 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338

Page 51

Client #  750251

Matter # 197501

---

| 06/01/17 | Discuss hearing preparation with L. McGee and D. Queroli (.4); Emails with S. Singh and D. Queroli re: second day hearing preparation (.2) | | | |
|---|---|---|---|---|
| Associate | Brett M. Haywood | 0.60 hrs. | 385.00 | $231.00 |
| 06/01/17 | Email correspondence with L. McGee re: 6/2 hearing preparation (.1); Assist with same (.6) | | | |
| Paralegal | Caroline E. Dougherty | 0.70 hrs. | 250.00 | $175.00 |
| 06/01/17 | Prepare for second day hearing | | | |
| Associate | David T Queroli | 1.10 hrs. | 320.00 | $352.00 |
| 06/01/17 | Correspondence with C. McMenamin regarding status of 6/2 amended agenda (.1); Discussion with B. Haywood regarding same (.1); Update 6/2 amended agenda (.2); Correspondence with L. Johnson regarding replies and logistics regarding 6/2 amended agenda (.2); Further updates to 6/2 amended agenda (.3); Update 6/2 hearing binders and prepare supplement for Judge's binder sets (.7); Discussion with B. Haywood regarding logistics with respect to same (.1); Finalize and file 6/2 amended agenda (.3); Coordinate service of same (.1); Telephone call with J. Berman regarding service (.1); Finalize and coordinate delivery of supplement to Judge's binder sets to chambers (.4); Correspondence with L. Johnson regarding same (.1); Correspondence with B. Haywood and D. Queroli regarding 6/2 hearing preparation logistics (.3); Draft second amended agenda with respect to 6/2 hearing and telephone call with C. Batts regarding same (.3); Prepare supplemental materials regarding 6/2 hearing and coordinate delivery of same to chambers (.4); Coordinate updates to attorney hearing binders (.2); Assist with further hearing preparations regarding 6/2 hearing (.5) | | | |
| Paralegal | M. Lynzy McGee | 4.40 hrs. | 250.00 | $1,100.00 |

Central Grocers, Inc.                                        July 17, 2017
Sunny Singh, Esquire                                        Invoice 542338
Weil, Gotshal & Manges LLP                                  Page 52
767 Fifth Avenue
New York NY  10153-0119                                     Client #  750251

                                                            Matter # 197501

---

| 06/01/17 | Meetings (x4) with B. Haywood re: hearing (.6); Meeting with B. Haywood re: agenda and hearing (.2); Email correspondence with A. Amin re: hearing (.1); Call with Court re: hearing (.1); Email correspondence with S. Singh and B. Haywood re: hearing (.2); Prepare for hearing (2.5); Review of motion for leave for filing (.2); Review of amended agenda (.1); Email correspondence with B. Haywood re: agenda (.1); Review of declarations (.1); Review of Certification of No Objection re: lienholder order (.1); Review of Certification of No Objection re: lease motion (.1); Email correspondence with S. Singh re: DIP (.1); Call with S. Karotkin and S. Singh re: hearing (.2); Email correspondence with S. Singh and S. Karotkin re: hearing (.2); Email correspondence with T. Guilfoyle re: hearing (.1) | | | |
| Director | Paul N. Heath | 5.00 hrs. | 725.00 | $3,625.00 |
| | | | | |
| 06/01/17 | Assist with hearing preparation | | | |
| Case Assistant | Tesia S. Smith | 2.00 hrs. | 135.00 | $270.00 |
| | | | | |
| 06/02/17 | Prepare for second day hearing and assist with logistics re: same | | | |
| Associate | Brett M. Haywood | 5.60 hrs. | 385.00 | $2,156.00 |
| | | | | |
| 06/02/17 | Assist with hearing preparation | | | |
| Paralegal | Cynthia McMenamin | 3.00 hrs. | 250.00 | $750.00 |
| | | | | |
| 06/02/17 | Prepare for second day hearing (2.5); Attend second day hearing (4.0) | | | |
| Associate | David T Queroli | 6.50 hrs. | 320.00 | $2,080.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 53
Client #  750251

Matter # 197501

| | | | | |
|---|---|---|---|---|
| 06/02/17 | Assist B. Haywood and D. Queroli in preparations for 6/2 hearing including finalize orders, blacklines, and supporting materials (.6); Coordinate delivery of materials to Court (.1); Further 6/2 hearing preparations (1.5); Correspondence with G. Matthews regarding 6/2 hearing transcript (.1); Assist co-counsel with 6/2 hearing preparations (.2); Telephone calls and emails with Prime Clerk with respect to change of 6/2 hearing start time and related notice of same (.3); Further 6/2 hearing preparations and finalize materials including additional responses and further revised orders (.8); Telephone call and email with Prime Clerk with respect to additional change to 6/2 hearing start time and related notice of same (.2); Finalize materials regarding 6/2 hearing and coordinate delivery of same to Court (.4); Discussions with D. Queroli and B. Haywood regarding same (.2) | | | |
| Paralegal | M. Lynzy McGee | 4.40 hrs. | 250.00 | $1,100.00 |
| 06/02/17 | Meetings with P. Heath, S. Singh and D. Hillman re:  status and preparation for omnibus hearing | | | |
| Director | Mark D. Collins | 0.20 hrs. | 900.00 | $180.00 |
| 06/02/17 | Meet with B. Haywood re: hearing (.2); Calls (x2) with Court re: hearing (.3); Call with B. Haywood re: hearing (.1); Prepare for hearing (3.0); Meeting with S. Karotkin and S. Singh re: hearing (1.5); Attend hearing (2.0); Email correspondence with S. Singh re: hearing (.1); Review of amended agenda (.1); Email correspondence with Z. Allinson re: hearing (.1) | | | |
| Director | Paul N. Heath | 7.40 hrs. | 725.00 | $5,365.00 |
| 06/02/17 | Assist with preparation of wages order for 6/2/17 hearing (.2); Coordinate retrieval of boxes from hearing (.2); Retrieve and circulate orders from 6/2/17 hearing (.3); Call with B. Haywood re: orders (.1); Coordinate service of orders (.2) | | | |
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 250.00 | $250.00 |
| 06/02/17 | Assist with Hearing preparation | | | |
| Case Assistant | Tesia S. Smith | 2.80 hrs. | 135.00 | $378.00 |
| 06/05/17 | Review of transcript | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 54
Client #  750251

Matter # 197501

| Date | Role | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/06/17 | | Call with D. Donovan re: outstanding case issues | | | | |
| | Associate | | Brett M. Haywood | 0.40 hrs. | 385.00 | $154.00 |
| 06/06/17 | | Telephone call with L. Johnson regarding matters scheduled for 6/13 hearing (.1); Correspondence with B. Haywood regarding same (.1); Correspondence with G. Matthews regarding 6/2 hearing transcript (.1); Review and circulate same to counsel (.1); Organize materials utilized by counsel at 6/2 hearing (.4); Prepare documents for 6/28 hearing (.3); Draft 6/13 hearing agenda (.4) | | | | |
| | Paralegal | | M. Lynzy McGee | 1.50 hrs. | 250.00 | $375.00 |
| 06/06/17 | | Organize materials utilized at 6/2/17 hearing | | | | |
| | Case Assistant | | Tesia S. Smith | 2.90 hrs. | 135.00 | $391.50 |
| 06/07/17 | | Prepare notice of telephonic status conference and forward to B. Haywood (.1); Finalize and efile same (.1); Coordinate service of same (.1); Register S. Karotkin, S. Singh, D. Gwen, D. Donovan, P. Heath and B. Haywood to appear at telephonic status conference (.4); Email dial-in information to each (.3) | | | | |
| | Paralegal | | Ann Jerominski | 1.00 hrs. | 250.00 | $250.00 |
| 06/07/17 | | Discuss hearing updates with P. Heath (.2); Emails with D. Donovan re: Illinois hearing (.7); Discuss same with P. Heath (.4); Call chambers re: same (.1); Emails with S. Karotkin re: status conference (.1); Review and file notice of same (.1) | | | | |
| | Associate | | Brett M. Haywood | 1.60 hrs. | 385.00 | $616.00 |
| 06/07/17 | | Research re: emergency telephonic noticing | | | | |
| | Associate | | David T Queroli | 0.70 hrs. | 320.00 | $224.00 |
| 06/07/17 | | Prepare documents regarding 6/28 hearing | | | | |
| | Paralegal | | M. Lynzy McGee | 0.40 hrs. | 250.00 | $100.00 |
| 06/07/17 | | Review and circulate 6/13 hearing agenda | | | | |
| | Paralegal | | M. Lynzy McGee | 0.10 hrs. | 250.00 | $25.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 55
Client #  750251

Matter # 197501

---

| 06/07/17 | Email correspondence with B. Haywood re: hearing (.1); Email correspondence with B. Haywood and S. Karotkin re: hearing (.2); Review of hearing notice (.1); Email correspondence with A. Jerominski re: hearing (.1); Email correspondence with S. Singh and S. Karotkin re: hearing (.1) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.60 hrs. | 725.00 | $435.00 |
| 06/08/17 | Attend telephonic hearing (.3); Discuss case status with P. Heath and co-counsel (.4); Call with lenders re: same (.3); Call with D. Donovan re: case issues (.1); Participate in advisors' call with co-counsel (.3); Discuss same with P. Heath (.1); Review notice of hearing cancellation (.2) | | | |
| Associate | Brett M. Haywood | 1.70 hrs. | 385.00 | $654.50 |
| 06/08/17 | Coordinate telephonic appearances for 6/8 status conference and correspondence regarding same (.3); Discuss status of case and notice of cancellation for 6/13 hearing with B. Haywood (.1); Telephone call with L. Johnson regarding same (.1); Draft notice of cancellation regarding 6/13 hearing (.2); File and coordinate service of same (.1); Telephone call with J. Berman regarding service of same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.90 hrs. | 250.00 | $225.00 |
| 06/08/17 | Prepare for hearing (.3); Call with S. Karotkin re: hearing (.2); Call with R. Kelbon re: hearing (.2); Call to Court re: hearing (.1); Call with S. Karotkin re: hearing (.1); Meeting with B. Haywood re: hearing (.1); Attend telephonic hearing (.3); Meeting with B. Haywood re: hearing notice (.1) | | | |
| Director | Paul N. Heath | 1.40 hrs. | 725.00 | $1,015.00 |
| 06/08/17 | Organize materials utilized at 6/2/17 hearing and Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 0.40 hrs. | 135.00 | $54.00 |
| 06/09/17 | Review and circulate 6/8 hearing transcript (.2); Correspondence with G. Matthews regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 250.00 | $75.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 56

Client #  750251

Matter # 197501

---

| 06/09/17 | Organize materials utilized at 6/2/17 hearing | | | |
|---|---|---|---|---|
| Case Assistant | Tesia S. Smith | 0.60 hrs. | 135.00 | $81.00 |
| 06/15/17 | Organize materials utilized by counsel at various hearings | | | |
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 250.00 | $125.00 |
| 06/19/17 | Organize materials utilized at 6/2/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 2.70 hrs. | 135.00 | $364.50 |
| 06/28/17 | Review notices of interim orders and instruct filing and service of same | | | |
| Associate | Brett M. Haywood | 0.80 hrs. | 385.00 | $308.00 |
| 06/30/17 | Organize materials utilized at 6/2/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.30 hrs. | 135.00 | $40.50 |

Total Fees for Professional Services                    $102,592.50

TOTAL DUE FOR THIS INVOICE                    **$102,592.50**

**TOTAL DUE FOR THIS MATTER**                    **$102,592.50**

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 57

Client #  750251

Matter # 197501

For services through June 30, 2017
relating to  Schedules/SOFA/U.S. Trustee Reports

| 05/08/17 | Draft notice of hearing regarding schedules extension motion and prepare exhibit regarding same (.3); File and coordinate service of same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 250.00 | $100.00 |
| | | | | |
| 05/09/17 | Email correspondence with K. Starr re: IDI | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 05/10/17 | Email correspondence with B. Haywood re: IDI (.1); Email correspondence with B. Haywood re: reporting issue (.1) | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| | | | | |
| 05/11/17 | Meeting with B. Haywood re: IDI (.1); Email correspondence with D. Donovan and B. Haywood re: same (.1) | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| | | | | |
| 05/12/17 | Email correspondence with B. Haywood re: IDI (.2); Email correspondence with B. Haywood and L. McGee re: same (.1); Email correspondence with B. Haywood and K. Starr re: same (.1); Email correspondence with D. Harer and B. Haywood re: same (.1) | | | |
| Director | Paul N. Heath | 0.50 hrs. | 725.00 | $362.50 |
| | | | | |
| 05/14/17 | Email correspondence with B. Haywood re: IDI | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| | | | | |
| 05/15/17 | Email correspondence with B. Haywood and S. Singh re: IDI | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 05/16/17 | Emails with U.S. Trustee re: 341 meeting | | | |
| Associate | Brett M. Haywood | 0.10 hrs. | 385.00 | $38.50 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY 10153-0119

July 17, 2017
Invoice 542338
Page 58

Client # 750251

Matter # 197501

| 05/16/17 | Review engagement letters from Prime Clerk, Conway MacKenzie and Peter J. Solomon (.6); Review Weil retainer charges (.1); RL&F retainer charges (.1); Email M. Flynn re: prepetition invoices and retainers (.2) | | | |
|---|---|---|---|---|
| Associate | David T Queroli | 1.00 hrs. | 320.00 | $320.00 |
| 05/17/17 | Email correspondence with B. Haywood and J. Leamy re: 341 meeting | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 05/19/17 | Assist with preparation and filing of initial monthly operating report (1.1); Review e-mail from B. Haywood re: initial monthly operating report (.1); Assemble exhibit re: same (.2); E-mail to B. Haywood re: same (.1); Finalize and file re: same (.2); Coordinate service re: same (.1); Prepare affidavit of service re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 250.00 | $500.00 |
| 05/19/17 | Review initial monthly operating report (.7); Emails with D. Donovan and D. Gwen re: same (.3); Calls with D. Donovan re: same (.4); Assist with filing and service of same (.2) | | | |
| Associate | Brett M. Haywood | 1.60 hrs. | 385.00 | $616.00 |
| 05/19/17 | Discuss initial operating report with B. Haywood and research regarding same | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |
| 05/25/17 | Email U.S. Trustee re: McDade letter | | | |
| Associate | Brett M. Haywood | 0.10 hrs. | 385.00 | $38.50 |
| 05/30/17 | Prepare blackline of revised order with respect to schedules extension motion (.1); Draft certification of counsel regarding schedules extension motion (.3); Finalize and file same (.1); Correspondence with B. Haywood regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.60 hrs. | 250.00 | $150.00 |
| 05/30/17 | Review of Certification of Counsel re: SOFA order | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 59
Client #  750251

Matter # 197501

---

| Date | Description | | | |
|---|---|---|---|---|
| 06/06/17 | Review e-mail from B. Haywood re: 2015.3 extension motion (.1); Import and prepare motion (.1); Finalize and file re: same (.2); E-mail to Prime Clerk re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 06/06/17 | Emails with N. Messana re: 2015.3 reports (.4); Review and file motion re: same (.6) | | | |
| Associate | Brett M. Haywood | 1.00 hrs. | 385.00 | $385.00 |
| 06/07/17 | Review of 2015 motion for filing (.1); Review of email from J. Chiang re: Bank Account issue (.1); Meeting with B. Haywood re: transfer issues (.2); Call to Court re: transfer issue (.1); Meeting with B. Haywood re: transfer issues (.4) | | | |
| Director | Paul N. Heath | 0.90 hrs. | 725.00 | $652.50 |
| 06/12/17 | Emails with M. Flynn (Conway) re: May fee detail (.2); Emails with L. Stevenson re: May fee detail (.2); Call with L. McGee re: fee detail (.1); Review May fee detail and send same to M. Flynn (.1) | | | |
| Associate | David T Queroli | 0.60 hrs. | 320.00 | $192.00 |

Total Fees for Professional Services                     $4,255.00

TOTAL DUE FOR THIS INVOICE                               **$4,255.00**

**TOTAL DUE FOR THIS MATTER**                            **$4,255.00**

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 60

Client #  750251

Matter # 197501

For services through June 30, 2017
relating to Employee Issues

| Date | Role | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/04/17 Paralegal | | Finalize and file wages motion<br>M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |
| 05/08/17 Paralegal | | Draft notice of entry of interim order and final hearing regarding wages motion and prepare exhibits regarding same (.3); File and coordinate service of same (.1)<br>M. Lynzy McGee | 0.40 hrs. | 250.00 | $100.00 |
| 05/09/17 Associate | | Prepare employee wages order for final order<br>David T Queroli | 0.30 hrs. | 320.00 | $96.00 |
| 05/15/17 Director | | Email correspondence with S. Singh and B. Haywood re: employee issue<br>Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 05/17/17 Associate | | Review and prepare interim Wage order for second day hearing<br>David T Queroli | 0.30 hrs. | 320.00 | $96.00 |
| 05/19/17 Associate | | Emails with P. Van Groll and P. Heath re: employee wages<br>Brett M. Haywood | 0.20 hrs. | 385.00 | $77.00 |
| 05/19/17 Director | | Review of email from S. Singh re: wage order (.1); Email correspondence with P. Van Groll and B. Haywood re: employee issue (.2); Research re: same (.5)<br>Paul N. Heath | 0.80 hrs. | 725.00 | $580.00 |
| 05/22/17 Director | | Meeting with B. Haywood re: employee issue<br>Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 05/23/17 Associate | | Emails with P. Van Groll and D. Queroli re: employee wages issues<br>Brett M. Haywood | 0.30 hrs. | 385.00 | $115.50 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 61
Client #  750251

Matter # 197501

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/23/17 | | Review Rupari KERP/KEIP pleadings | | | |
| Associate | David T Queroli | | 2.00 hrs. | 320.00 | $640.00 |
| 05/23/17 | | Research re: wage payment caps in final orders (.3); Research re: severance and priority (3.6) | | | |
| Associate | David T Queroli | | 3.90 hrs. | 320.00 | $1,248.00 |
| 05/23/17 | | Review of email from P. Van Groll re: employee issue (.2); Meeting with B. Haywood re: same (.2); Review of research re: same (1.4); Email correspondence with D. Queroli and B. Haywood re: same (.2) | | | |
| Director | Paul N. Heath | | 2.00 hrs. | 725.00 | $1,450.00 |
| 05/24/17 | | Research employee wages issues (.1); Discuss employee wages issues with P. Heath (.3) | | | |
| Associate | Brett M. Haywood | | 0.40 hrs. | 385.00 | $154.00 |
| 05/24/17 | | Research re: Severance (.6); Emails with B. Haywood (.2) | | | |
| Associate | David T Queroli | | 0.80 hrs. | 320.00 | $256.00 |
| 05/24/17 | | Research regarding severance payments per B. Haywood and circulate documents regarding same | | | |
| Paralegal | M. Lynzy McGee | | 0.30 hrs. | 250.00 | $75.00 |
| 05/24/17 | | Email correspondence with S. Singh re: employee issue (.2); Meeting with B. Haywood re: severance issue (.2); Research re: same (2.1); Call with S. Singh re: same (.3); Email correspondence with B. Haywood and D. Queroli re: same (.2) | | | |
| Director | Paul N. Heath | | 3.00 hrs. | 725.00 | $2,175.00 |
| 05/24/17 | | Discuss severance issue with P. Heath (.1); Review research file for same and emails with P. Heath re: same (.1) | | | |
| Director | Russell C. Silberglied | | 0.20 hrs. | 800.00 | $160.00 |
| 05/26/17 | | Review of Union objection to wage motion | | | |
| Director | Paul N. Heath | | 0.20 hrs. | 725.00 | $145.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY 10153-0119

July 17, 2017
Invoice 542338
Page 62

Client # 750251

Matter # 197501

| | | | | |
|---|---|---|---|---|
| 05/31/17 | Review of Committee objection re: wages | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 06/01/17 | Emails and calls with N. Messana re: wages motion | | | |
| Associate | Brett M. Haywood | 0.30 hrs. | 385.00 | $115.50 |
| 06/01/17 | Finalize and file reply regarding wages (.2); Finalize and file motion for leave to file reply regarding wages reply (.2); Finalize and file Harer declaration regarding wages motion (.1); Coordinate service of same (.1); Correspondence with C. Batts submitting same to chambers (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.70 hrs. | 250.00 | $175.00 |
| 06/01/17 | Review of wages reply for filing (.1); Review of motion for lease re: wages (.1) | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |

Total Fees for Professional Services     $8,215.50

TOTAL DUE FOR THIS INVOICE     **$8,215.50**

**TOTAL DUE FOR THIS MATTER**     **$8,215.50**

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338

Page 63

Client #  750251

Matter # 197501

For services through June 30, 2017

relating to  Tax Issues

| Date | Role | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/04/17 | | Finalize and file taxes motion | | | |
| | Paralegal | M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |
| 05/08/17 | | Email correspondence with D. Queroli & L. McGee re: taxes notice (.1); Efile same (.1) | | | |
| | Paralegal | Caroline E. Dougherty | 0.20 hrs. | 250.00 | $50.00 |
| 05/08/17 | | Draft notice of entry of interim order and final hearing regarding taxes motion and prepare exhibits regarding same (.3); Coordinate service of same (.1) | | | |
| | Paralegal | M. Lynzy McGee | 0.40 hrs. | 250.00 | $100.00 |
| 05/09/17 | | Prepare tax order for final hearing | | | |
| | Associate | David T Queroli | 0.30 hrs. | 320.00 | $96.00 |
| 05/17/17 | | Review and prepare interim Taxes order for second day hearing | | | |
| | Associate | David T Queroli | 0.30 hrs. | 320.00 | $96.00 |
| 05/19/17 | | Calls to and with A. Jones re: tax issue | | | |
| | Director | Paul N. Heath | 0.30 hrs. | 725.00 | $217.50 |
| 05/23/17 | | Research re: tax payment caps in final orders | | | |
| | Associate | David T Queroli | 0.30 hrs. | 320.00 | $96.00 |
| 05/30/17 | | Review and Revise CNO re: final order | | | |
| | Associate | David T Queroli | 0.10 hrs. | 320.00 | $32.00 |
| 05/30/17 | | Draft certificate of no objection regarding taxes motion and correspondence with B. Haywood regarding related order | | | |
| | Paralegal | M. Lynzy McGee | 0.40 hrs. | 250.00 | $100.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338

Page 64

Client #  750251

Matter # 197501

| Date | Description | | | | |
|---|---|---|---|---|---|
| 05/31/17 | Email correspondence with D. Queroli re: CNO re: taxes motion (.1); Prepare same for filing (.1); Email same to D. Queroli (.1); Efile same (.1) | | | | |
| Paralegal | Caroline E. Dougherty | 0.40 hrs. | 250.00 | | $100.00 |
| 05/31/17 | Draft Taxes COC re: final order | | | | |
| Associate | David T Queroli | 0.40 hrs. | 320.00 | | $128.00 |
| 05/31/17 | Draft certification of counsel regarding taxes motion and discuss with B. Haywood (.2); Draft certificate of no objection regarding taxes motion (.2) | | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 250.00 | | $100.00 |

Total Fees for Professional Services       $1,165.50

TOTAL DUE FOR THIS INVOICE                 **$1,165.50**

**TOTAL DUE FOR THIS MATTER**              **$1,165.50**

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY 10153-0119

July 17, 2017
Invoice 542338
Page 65

Client # 750251

Matter # 197501

For services through June 30, 2017
relating to RLF Retention

| Date | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/04/17 Associate | | Draft RLF Retention Application David T Queroli | 0.70 hrs. | 320.00 | $224.00 |
| 05/05/17 Associate | | Draft RLF Retention Application David T Queroli | 2.00 hrs. | 320.00 | $640.00 |
| 05/06/17 Associate | | Draft RLF Retention Application David T Queroli | 5.00 hrs. | 320.00 | $1,600.00 |
| 05/07/17 Associate | | Draft RLF Retention Application David T Queroli | 4.50 hrs. | 320.00 | $1,440.00 |
| 05/08/17 Associate | | Draft RLF Retention Application David T Queroli | 4.90 hrs. | 320.00 | $1,568.00 |
| 05/09/17 Associate | | Draft RLF Retention Application David T Queroli | 4.30 hrs. | 320.00 | $1,376.00 |
| 05/10/17 Associate | | Review retention application (1.1); Further revise retention application (.3); Discuss retention application comments with D. Queroli (.2) Brett M. Haywood | 1.60 hrs. | 385.00 | $616.00 |
| 05/10/17 Associate | | Draft RLF Retention Application David T Queroli | 1.80 hrs. | 320.00 | $576.00 |
| 05/10/17 Director | | Meeting with D. Queroli re: retention application Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 05/11/17 Associate | | Draft RLF Retention Application David T Queroli | 5.00 hrs. | 320.00 | $1,600.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 66
Client #  750251

Matter # 197501

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/12/17 | Review and revise RLF retention application | | | | |
| Associate | Brett M. Haywood | | 0.80 hrs. | 385.00 | $308.00 |
| 05/12/17 | Assist in preparation and efile RLF retention application (1.0); Coordinate service of same (.1) | | | | |
| Paralegal | Cynthia McMenamin | | 1.10 hrs. | 250.00 | $275.00 |
| 05/12/17 | Draft RLF Retention Application (4.0); Finalize retention exhibits for RLF Retention Application  (.7) | | | | |
| Associate | David T Queroli | | 4.70 hrs. | 320.00 | $1,504.00 |
| 05/12/17 | Draft notice of RLF retention application | | | | |
| Paralegal | M. Lynzy McGee | | 0.20 hrs. | 250.00 | $50.00 |
| 05/12/17 | Meetings with B. Haywood re: retention application (.2); Review and revise RLF retention application (1.4) | | | | |
| Director | Paul N. Heath | | 1.60 hrs. | 725.00 | $1,160.00 |
| 05/16/17 | Circulate RLF retention application to V. Yiu (Weil) per request | | | | |
| Paralegal | M. Lynzy McGee | | 0.10 hrs. | 250.00 | $25.00 |
| 05/26/17 | Attention to RLF retention issues | | | | |
| Associate | Brett M. Haywood | | 0.40 hrs. | 385.00 | $154.00 |
| 05/30/17 | Draft certificate of no objection regarding RLF's retention application (.2); Discuss with B. Haywood (.1); Finalize and file same (.2) | | | | |
| Paralegal | M. Lynzy McGee | | 0.50 hrs. | 250.00 | $125.00 |

Total Fees for Professional Services          $13,313.50

TOTAL DUE FOR THIS INVOICE                   **$13,313.50**

**TOTAL DUE FOR THIS MATTER**                **$13,313.50**

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 67
Client #  750251

Matter # 197501

For services through June 30, 2017

relating to  Retention of Others

| Date | Description | | | |
|---|---|---|---|---|
| 05/04/17 | Finalize and file re: application to appoint Prime Clerk as claims agent | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 05/10/17 | Research re: OCP prepetition claims | | | |
| Associate | David T Queroli | 1.70 hrs. | 320.00 | $544.00 |
| 05/11/17 | Emails with co-counsel re: retention applications (.2); Discuss retention issues with D. Queroli (.1); Review and revise PJSC and Conway retention application (2.7); Discuss issues re: same with D. Queroli (.3); Discuss same with P. Heath (.3); Emails with D. Donovan re: same (.2); Emails with P. Van Groll re: interim compensation procedures and ordinary course retention (.4) | | | |
| Associate | Brett M. Haywood | 4.20 hrs. | 385.00 | $1,617.00 |
| 05/11/17 | Conference with B. Haywood re: Conway MacKenzie retention application (.1); Prepare same (2.4); Review and revise same (1.0) | | | |
| Associate | Christopher M. DeLillo | 3.50 hrs. | 320.00 | $1,120.00 |
| 05/11/17 | Draft T. Hughes Retention Application (1.0); Call with T. Hughes (.2); Emails (x3) with Lavelle re: retention (.2); Draft Lavelle Retention Application (4.6) | | | |
| Associate | David T Queroli | 6.00 hrs. | 320.00 | $1,920.00 |
| 05/11/17 | Draft Peter J. Solomon retention application (4.7); Correspondence with G. Grambling re: retention application (.2) | | | |
| Associate | Katherine M. Devanney | 4.90 hrs. | 320.00 | $1,568.00 |
| 05/11/17 | Meeting with B. Haywood re: retention issue (.1); Review of email from V. Yiu re: OCP motion (.1) | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |

Central Grocers, Inc.                                           July 17, 2017
Sunny Singh, Esquire                                           Invoice 542338
Weil, Gotshal & Manges LLP
767 Fifth Avenue                                               Page 68
New York NY  10153-0119                                        Client #  750251

                                                               Matter # 197501

---

| 05/12/17 | Review and revise Conway retention application and PJSC retention application (1.9); Review draft interim compensation procedures (.3); Further revise PJSC retention application (.8); Discuss retention issues with D. Queroli (.3); Discuss same with P. Heath (.2); Review and revise retention applications per P. Heath's comments (2.8); Emails with professionals re: same (.5); Discuss same with D. Queroli (.1) | | | |
|---|---|---|---|---|
| Associate | Brett M. Haywood | 6.90 hrs. | 385.00 | $2,656.50 |
| 05/12/17 | Assist in preparation of Peter J. Solomon, Weil and Conway MacKenzie retention applications (4.3); Coordinate service of same (.1) | | | |
| Paralegal | Cynthia McMenamin | 4.40 hrs. | 250.00 | $1,100.00 |
| 05/12/17 | Review OCP Motion (1.5); Review interim compensation motion (1.0); Call with Lavelle re: OCP Retention (.2); Call with D. Gwen re: OCP retention (.1); Draft PJSC Retention Application (4.0); Draft Conway Retention Application (1.5); Emails with S Moses re: retention (.2); Call with S. Moses re: retention (.1); Revise PJSC retention (.7); Finalize retention application exhibits for PJSC (.6); Finalize retention application exhibits re Conway Mackenzie (.4); Review Interim compensation motion (.5); Draft notice re: same (.3); Prepare for filing (.2); Review OCP motion (.5); Draft notice re: same (.3); Prepare for filing (.2); Review Weil Retention Application (.8); Prepare for filing (.2) | | | |
| Associate | David T Queroli | 13.30 hrs. | 320.00 | $4,256.00 |
| 05/12/17 | Draft Peter J. Solomon retention application | | | |
| Associate | Katherine M. Devanney | 2.60 hrs. | 320.00 | $832.00 |
| 05/12/17 | Draft notice of ordinary course professionals motion (.2); Draft notice of Conway MacKenzie retention application (.2); Draft notice of Peter J. Solomon retention application (.2); Draft notice of Prime Clerk 327(a) retention application (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.80 hrs. | 250.00 | $200.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 69
Client #  750251

Matter # 197501

---

| 05/12/17 | Meeting with D. Queroli re: retention applications (.2); Review and revise Conway retention application (1.2); Meeting with B. Haywood re: same (.2); Review and revise PJSC retention application (1.3); Meeting with B. Haywood re: same (.2); Call with D. Queroli re: PJSC retention application (.2); Email correspondence with D. Queroli and M. Blackburn re: same (.2); Email correspondence with D. Queroli re: retention issue (.1); Email correspondence with D. Queroli and D. Harer re: retention application (.1); Call with D. Queroli re: retention application (.1); Email correspondence with D. Queroli and S. Moses re: retention application (.1); Review of OCP motion (.7); Meeting with B. Haywood re: retention issues (.2); Review of revised CMS retention application (.2); Email correspondence with D. Queroli re: retention applications (.2) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 5.20 hrs. | 725.00 | $3,770.00 |
| | | | | |
| 05/13/17 | Assist in preparation and efile interim comp motion (.5); Assist in preparation and efile OCP motion (.5); Assist in preparation of Prime Clerk retention application (.4); Coordinate service of same (.1) | | | |
| Paralegal | Cynthia McMenamin | 1.50 hrs. | 250.00 | $375.00 |
| | | | | |
| 05/13/17 | Review and compile Prime Clerk Application for filing | | | |
| Associate | David T Queroli | 0.50 hrs. | 320.00 | $160.00 |
| | | | | |
| 05/15/17 | Discuss ordinary course professional issues with co-counsel | | | |
| Associate | Brett M. Haywood | 0.20 hrs. | 385.00 | $77.00 |
| | | | | |
| 05/15/17 | Call with Lavelle re: OCP procedures | | | |
| Associate | David T Queroli | 0.10 hrs. | 320.00 | $32.00 |
| | | | | |
| 05/16/17 | Emails with PJSC re: retention (.4); Emails with S. Singh re: hearing (.3) Discuss same with P. Heath (.3); Calls with V. Yiu re: retention applications (.2); Call with PJSC re: retention (.3); Research retention issues (.2) | | | |
| Associate | Brett M. Haywood | 1.70 hrs. | 385.00 | $654.50 |
| | | | | |
| 05/16/17 | Research re: 327(e) retentions | | | |
| Associate | David T Queroli | 0.60 hrs. | 320.00 | $192.00 |

Central Grocers, Inc.                                      July 17, 2017
Sunny Singh, Esquire                                      Invoice 542338
Weil, Gotshal & Manges LLP                               Page 70
767 Fifth Avenue
New York NY  10153-0119                                  Client #  750251

                                                         Matter # 197501

---

| 05/16/17 | Correspondence regarding conflicts list with respect to request of R. Warren (Saul Ewing) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 250.00 | $25.00 |
| 05/20/17 | Email correspondence with B. Haywood and D. Queroli re: retention issue | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 05/22/17 | Calls and emails with V. Yiu re: Lavelle retention application (.4); Review Lavelle retention application (.7) | | | |
| Associate | Brett M. Haywood | 1.10 hrs. | 385.00 | $423.50 |
| 05/22/17 | Review and revise Lavelle Retention Application (2.5); Call with T. Hughes re: Lavelle retention (.1); Email T. Hughes re: Lavelle retention (.1); Create fee exhibit for Lavelle retention (.5); Create conflicts exhibit for Lavelle retention (.5) | | | |
| Associate | David T Queroli | 3.70 hrs. | 320.00 | $1,184.00 |
| 05/25/17 | Correspondence with co-counsel re: U.S. Trustee comments to retention application and motions (.5); Revise retention orders per U.S. Trustee comments (.3) | | | |
| Associate | Brett M. Haywood | 0.80 hrs. | 385.00 | $308.00 |
| 05/25/17 | Draft RSM Retention Application | | | |
| Associate | David T Queroli | 3.80 hrs. | 320.00 | $1,216.00 |
| 05/26/17 | Research CRO retention issues (.9); Email P Heath re: same (.1); Email D. Donovan re: same (.1); Revise certain retention orders per UST comments (.4); Email co-counsel re: same (.1); Call with V. Yiu re: ordinary course professionals (.2) | | | |
| Associate | Brett M. Haywood | 1.80 hrs. | 385.00 | $693.00 |
| 05/26/17 | Email correspondence with B. Haywood re: retention issue | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 05/29/17 | Emails with D. Gwen re: Conway retention (.1); Review engagement letter (.2) | | | |
| Associate | Brett M. Haywood | 0.30 hrs. | 385.00 | $115.50 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338

Page 71

Client #  750251

Matter # 197501

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/29/17 | Review of email from B. Haywood re: retention order | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 05/30/17 | Research Conway retention issues (.3); Emails with D. Gwen re: same (.1); Email D. Harer re: same (.1) | | | |
| Associate | Brett M. Haywood | 0.50 hrs. | 385.00 | $192.50 |
| 05/30/17 | Review and revise CNO re: application order | | | |
| Associate | David T Queroli | 0.10 hrs. | 320.00 | $32.00 |
| 05/30/17 | Draft certificate of no objection regarding Weil's retention application (.2); Draft certificate of no objection regarding Prime Clerk's retention application (.2); Prepare orders related to same (.1); Finalize and file certificate of no objection regarding Weil's retention application (.1); Finalize and file certificate of no objection regarding Prime Clerk's retention application (.1); Correspondence with B. Haywood regarding same (.1); Draft certification of counsel regarding OCP motion and prepare exhibits regarding same (.4); Finalize and file same (.1) | | | |
| Paralegal | M. Lynzy McGee | 1.30 hrs. | 250.00 | $325.00 |
| 05/30/17 | Review of Certification of Counsel re: OCP order | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 05/31/17 | Email correspondence with D. Queroli re: COC re: Conway retention (.1); Efile same (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.20 hrs. | 250.00 | $50.00 |
| 05/31/17 | Draft certification of counsel regarding Conway MacKenzie retention application | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 250.00 | $75.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338

Page 72

Client #  750251

Matter # 197501

---

| | | | | |
|---|---|---|---|---|
| 05/31/17 | Meeting with B. Haywood re: retention issue (.1); Call with B. Haywood re: same (.1); Call with B. Haywood and D. Harer re: hearing (.2); Review of revised Conway retention order (.1); Review of email from B. Haywood re: same (.1); Email correspondence with S. Singh and B. Haywood re: retention issue (.2); Email correspondence with UST and B. Haywood re: same (.2); Review of email from G. Finizio re: same (.1); Review of Certification of Counsel re: Conway retention order (.1) | | | |
| Director | Paul N. Heath | 1.20 hrs. | 725.00 | $870.00 |
| | | | | |
| 06/02/17 | Draft RSM retention application (1.7); Draft supplemental PJSC declaration in support (.6) | | | |
| Associate | David T Queroli | 2.30 hrs. | 320.00 | $736.00 |
| | | | | |
| 06/02/17 | Meeting with B. Haywood re: retention issue (.2); Research re: retention issue (.4) | | | |
| Director | Paul N. Heath | 0.60 hrs. | 725.00 | $435.00 |
| | | | | |
| 06/03/17 | Review and revise RSM retention application (1.0); Draft PJSC supplemental declaration (1.9) | | | |
| Associate | David T Queroli | 2.90 hrs. | 320.00 | $928.00 |
| | | | | |
| 06/05/17 | Revise PJSC supplemental declaration (.5); Call with RSM re: retention application (.3); Revise RSM retention application (.5) | | | |
| Associate | David T Queroli | 1.30 hrs. | 320.00 | $416.00 |
| | | | | |
| 06/05/17 | Review of Declaration re: PJS Retention application (.1); Meeting with B. Haywood re: Retention issue (.1) | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| | | | | |
| 06/06/17 | Review and revise PJSC supplemental declaration (.8); Review and revise Lavelle retention application (1.6); Discuss same with P. Heath (.1); Call with V. Yiu re: ordinary course professional issue (.1) | | | |
| Associate | Brett M. Haywood | 2.60 hrs. | 385.00 | $1,001.00 |
| | | | | |
| 06/06/17 | Revise RSM Retention Application | | | |
| Associate | David T Queroli | 2.40 hrs. | 320.00 | $768.00 |

Central Grocers, Inc.                                July 17, 2017
Sunny Singh, Esquire                                Invoice 542338
Weil, Gotshal & Manges LLP                          Page 73
767 Fifth Avenue                                    Client #  750251
New York NY  10153-0119

                                                    Matter # 197501

---

| Date | Description | Title | Name | Hours | Rate | Amount |
|------|-------------|-------|------|-------|------|--------|
| 06/06/17 | Finalize and file OCP affidavit for Laner Muchin, Ltd. (.2); Finalize and file OCP affidavit for Long Meihofer LLC (.2); Coordinate service of same (.1) | | | | | |
| | | Paralegal | M. Lynzy McGee | 0.50 hrs. | 250.00 | $125.00 |
| 06/06/17 | Meeting with B. Haywood re: retention issues | | | | | |
| | | Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 06/07/17 | Review RSM retention application | | | | | |
| | | Associate | Brett M. Haywood | 2.40 hrs. | 385.00 | $924.00 |
| 06/07/17 | Emails with D. Ermel (.2); Call with D. Ermel (.2); Review engagement letters and statements of work (.7); Discuss findings with B. Haywood (.2); Review RSM Retention Application (1.0) | | | | | |
| | | Associate | David T Queroli | 2.30 hrs. | 320.00 | $736.00 |
| 06/07/17 | Meeting with B. Haywood re: Retention issue | | | | | |
| | | Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 06/08/17 | Download, review, and circulate Committee retention applications | | | | | |
| | | Paralegal | M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |

Total Fees for Professional Services          $33,767.50

TOTAL DUE FOR THIS INVOICE                     **$33,767.50**

**TOTAL DUE FOR THIS MATTER**                  **$33,767.50**

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY 10153-0119

July 17, 2017
Invoice 542338
Page 74
Client # 750251

Matter # 197501

---

For services through June 30, 2017
relating to RLF Fee Applications

| 06/07/17 | Draft RLF's first monthly fee application and circulate same for review | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.90 hrs. | 250.00 | $225.00 |

| 06/12/17 | Correspondence with L. Stevenson regarding RLF's fees and expenses for May 2017 and discussion with D. Queroli regarding same | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |

| 06/13/17 | Correspondence with B. Haywood regarding RLF fees and expenses (.1); Review, research, and edit RLF's May 2017 fees and expenses (.8) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.90 hrs. | 250.00 | $225.00 |

| 06/14/17 | Draft RLF Fee Application | | | |
|---|---|---|---|---|
| Associate | David T Queroli | 2.00 hrs. | 320.00 | $640.00 |

| 06/14/17 | Review and edit fees and expenses for RLF for May 2017 | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.10 hrs. | 250.00 | $275.00 |

| 06/15/17 | Discuss RLF's May 2017 fees and expenses with D. Queroli and edit same (.3); Research regarding various expenses (.5) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.80 hrs. | 250.00 | $200.00 |

| 06/22/17 | Correspondence with K. Deckman regarding RLF's fee application (.1); Further correspondence with B. Haywood regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |

Total Fees for Professional Services          $1,665.00

TOTAL DUE FOR THIS INVOICE          **$1,665.00**

**TOTAL DUE FOR THIS MATTER**          **$1,665.00**

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338

Page 75

Client #  750251

Matter # 197501

For services through June 30, 2017

relating to  Fee Applications of Others

| | | | | |
|---|---|---|---|---|
| 05/11/17 | Email correspondence with B. Haywood and P. Van Groll re: interim comp. motion | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 05/12/17 | Draft notice of interim compensation motion | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |
| 05/12/17 | Review of Interim Comp. motion | | | |
| Director | Paul N. Heath | 0.40 hrs. | 725.00 | $290.00 |
| 05/30/17 | Draft certificate of no objection regarding interim compensation motion (.2); Prepare order regarding same (.1); Finalize and file same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 250.00 | $100.00 |

Total Fees for Professional Services          $512.50

TOTAL DUE FOR THIS INVOICE          **$512.50**

**TOTAL DUE FOR THIS MATTER**          **$512.50**

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 76
Client #  750251

Matter # 197501

For services through June 30, 2017
relating to  Vendors/Suppliers

| 05/04/17 | Finalize and file re: critical vendors motion (.2); Finalize and file re: customer programs motion (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 05/04/17 | Finalize and file warehousemen motion | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |
| 05/04/17 | Email correspondence with B. Haywood re: vendor issue | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 05/08/17 | Email correspondence with D. Queroli & L. McGee re: critical vendors notice (.1); Efile same (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.20 hrs. | 250.00 | $50.00 |
| 05/08/17 | Draft notice of entry of interim order and final hearing regarding critical vendors motion and prepare exhibits regarding same (.3); Draft notice of entry of interim order and final hearing regarding warehousemen motion and prepare exhibits regarding same (.3); Coordinate service of critical vendors notice and warehousemen notice (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.70 hrs. | 250.00 | $175.00 |
| 05/08/17 | Review of email from J. Cheblot re: vendor issue (.1); Review of correspondence from M. Amendola re: same (.1); Email to S. Singh re: same (.1); Email correspondence with M. Collins and Z. Shapiro re: same (.1) | | | |
| Director | Paul N. Heath | 0.40 hrs. | 725.00 | $290.00 |
| 05/09/17 | Prepare critical vendors order for final hearing | | | |
| Associate | David T Queroli | 0.30 hrs. | 320.00 | $96.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 77
Client #  750251

Matter # 197501

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/11/17 | Email to J. Huston and Z. Allinson re: PACA (.2); Email correspondence with Z. Allinson re: same (.2); Email to S. Karotkin and S. Singh re: same (.1); Review of email from S. Singh re: same (.1); Review of email from J. Cannon re: same (.2); Email correspondence with S. Karotkin re: same (.1); Review of email from Z. Allinson re: reclamation (.1) | | | |
| Director | Paul N. Heath | 1.00 hrs. | 725.00 | $725.00 |
| 05/12/17 | Review of correspondence from S. Chen re: PACA (.1); Review of email from J. Chebot re: same (.2) | | | |
| Director | Paul N. Heath | 0.30 hrs. | 725.00 | $217.50 |
| 05/16/17 | Review of email from S. Chen re: PACA (.1); Review of email from K. Callahan re: reclamation (.1) | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 05/17/17 | Review of correspondence re: reclamation demands (.1); Calls with M. Fassett re: PACA (.4) | | | |
| Director | Paul N. Heath | 0.50 hrs. | 725.00 | $362.50 |
| 05/18/17 | Review of email from S. Nurenberg re: PACA issue (.1); Email to S. Singh re: same (.1); Email correspondence with S. Nurenberg re: same (.2) | | | |
| Director | Paul N. Heath | 0.40 hrs. | 725.00 | $290.00 |
| 05/23/17 | Review of email from L. McGee re: reclamation letters (.1); Review of correspondence re: reclamation claim (.1) | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 05/24/17 | Review of correspondence re: PACA (.1); Meeting with B. Haywood re: same (.1) | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 05/25/17 | Review of email from L. McGee re: reclamation (.1); Review of email from L. McGee re: PACA correspondence (.1) | | | |
| Director | Paul N. Heath | 0.20 hrs. | 725.00 | $145.00 |
| 05/30/17 | Draft certificate of no objection regarding critical vendors motion | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 250.00 | $50.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY 10153-0119

July 17, 2017
Invoice 542338
Page 78

Client #  750251

Matter # 197501

---

| 05/31/17 | Finalize and file certification of counsel regarding critical vendors (.2); Coordinate delivery of same to chambers (.1); Correspondence with D. Queroli regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 250.00 | $100.00 |

| 05/31/17 | Email correspondence with B. Haywood re: PACA report (.2); Call with B. Haywood re: same (.2); Review of same (.1); Email correspondence with B. Haywood and S. Singh re: same (.2) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.70 hrs. | 725.00 | $507.50 |

| 06/01/17 | Finalize certification of counsel re: PACA/PASA claims and forward to D. Queroli (.1); Revise same (.1); Efile same (.1); Email same to chambers (.1); Coordinate submission of same to chambers (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.50 hrs. | 250.00 | $125.00 |

| 06/01/17 | Coordinate service of final critical vendors order and related certification of counsel | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 250.00 | $25.00 |

| 06/01/17 | Meetings (x2) with B. Haywood re: PACA issue (.4); Email correspondence with B. Haywood and N. Messana re: PACA report (.1); Email correspondence with B. Haywood and D. Harer re: PACA invoice (.1) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.60 hrs. | 725.00 | $435.00 |

| 06/02/17 | Review of revised PACA report (.1); Email correspondence with B. Haywood re: PACA report (.2) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.30 hrs. | 725.00 | $217.50 |

| 06/05/17 | Review of email from M. Amendola re: PACA | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |

| 06/06/17 | Review of correspondence from Inventure re: Reclamation | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |

Total Fees for Professional Services          $4,686.00

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338
Page 79

Client #  750251

Matter # 197501

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$4,686.00** |
| **TOTAL DUE FOR THIS MATTER** | **$4,686.00** |

Central Grocers, Inc.  
Sunny Singh, Esquire  
Weil, Gotshal & Manges LLP  
767 Fifth Avenue  
New York NY 10153-0119

July 17, 2017  
Invoice 542338  
Page 80  
Client # 750251  

Matter # 197501

For services through June 30, 2017  
relating to Utilities

| Date | Description | Role | Name | Hours | Rate | Amount |
|------|-------------|------|------|-------|------|--------|
| 05/04/17 | Finalize and file re: utility motion | Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 05/04/17 | Research re: Utilities orders in Delaware (1.2); email co-counsel re: findings (.1) | Associate | David T Queroli | 1.30 hrs. | 320.00 | $416.00 |
| 05/04/17 | Draft notice of entry of interim utilities order and final hearing regarding same | Paralegal | M. Lynzy McGee | 0.40 hrs. | 250.00 | $100.00 |
| 05/05/17 | Update notice of entry of interim order and final hearing with respect to utilities motion | Paralegal | M. Lynzy McGee | 0.30 hrs. | 250.00 | $75.00 |
| 05/08/17 | Email correspondence with D. Queroli & L. McGee re: utilities notice (.1); Efile same (.1) | Paralegal | Caroline E. Dougherty | 0.20 hrs. | 250.00 | $50.00 |
| 05/08/17 | Review and revise utilities notice for filing | Associate | David T Queroli | 0.30 hrs. | 320.00 | $96.00 |
| 05/08/17 | Draft notice of entry of interim order and final hearing regarding utilities motion and prepare exhibits regarding same (.3); Coordinate service of same (.1) | Paralegal | M. Lynzy McGee | 0.40 hrs. | 250.00 | $100.00 |
| 05/09/17 | Prepare utilities order for final hearing | Associate | David T Queroli | 0.30 hrs. | 320.00 | $96.00 |
| 05/15/17 | Review utilities objection (DI 142) | Associate | David T Queroli | 0.50 hrs. | 320.00 | $160.00 |

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY 10153-0119

July 17, 2017
Invoice 542338
Page 81

Client #  750251

Matter # 197501

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/15/17 | Download, review, and circulate utility objection | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 250.00 | $25.00 |
| 05/15/17 | Review of utility objection | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 05/16/17 | Review of email from R. Johnson re: utility issue | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 05/17/17 | Review and prepare interim Utilities order for second day hearing | | | |
| Associate | David T Queroli | 0.30 hrs. | 320.00 | $96.00 |
| 05/18/17 | Review of settlement letter from R. Johnson | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 05/22/17 | Review of email from R. Johnson re: utility issue | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 05/24/17 | Review of email from R. Johnson re: utilities | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |
| 05/31/17 | Finalize and file certification of counsel regarding utilities motion (.2); Correspondence with B. Haywood regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 250.00 | $75.00 |
| 06/01/17 | Review of notice re: utility objection | | | |
| Director | Paul N. Heath | 0.10 hrs. | 725.00 | $72.50 |

Total Fees for Professional Services            $1,774.00

TOTAL DUE FOR THIS INVOICE                **$1,774.00**

**TOTAL DUE FOR THIS MATTER**                **$1,774.00**

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY 10153-0119

July 17, 2017
Invoice 542338

Page 82

Client # 750251

Matter # 197501

---

For services through June 30, 2017

relating to Insurance

| | | | | |
|---|---|---|---|---|
| 05/04/17 | Finalize and file re: insurance motion | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| | | | | |
| 05/08/17 | Factual investigation re: service of insurance order (.2); Email Prime Clerk re: same (.1) | | | |
| Associate | David T Queroli | 0.30 hrs. | 320.00 | $96.00 |

Total Fees for Professional Services          $146.00

TOTAL DUE FOR THIS INVOICE          **$146.00**

**TOTAL DUE FOR THIS MATTER**          **$146.00**

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY 10153-0119

July 17, 2017
Invoice 542338

Page 83

Client # 750251

## Summary of Hours

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Amanda R. Steele | 0.90 | 530.00 | 477.00 |
| Ann Jerominski | 2.60 | 250.00 | 650.00 |
| Barbara J. Witters | 5.30 | 250.00 | 1,325.00 |
| Brendan J. Schlauch | 2.40 | 410.00 | 984.00 |
| Brett M. Haywood | 130.10 | 385.00 | 50,088.50 |
| Caroline E. Dougherty | 8.60 | 250.00 | 2,150.00 |
| Christopher M. DeLillo | 3.60 | 320.00 | 1,152.00 |
| Cynthia McMenamin | 37.80 | 250.00 | 9,450.00 |
| David T Queroli | 173.20 | 320.00 | 55,424.00 |
| Katherine M. Devanney | 7.50 | 320.00 | 2,400.00 |
| M. Lynzy McGee | 97.30 | 250.00 | 24,325.00 |
| Mark D. Collins | 5.60 | 900.00 | 5,040.00 |
| Paul N. Heath | 116.70 | 725.00 | 84,607.50 |
| Rebecca V. Speaker | 9.60 | 250.00 | 2,400.00 |
| Russell C. Silberglied | 0.30 | 800.00 | 240.00 |
| Tesia S. Smith | 12.90 | 135.00 | 1,741.50 |
| Zachary I. Shapiro | 21.20 | 560.00 | 11,872.00 |
| TOTAL | 635.60 | $400.14 | 254,326.50 |

**TOTAL DUE FOR THIS INVOICE**                    **$269,543.80**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046. Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

Central Grocers, Inc.
Sunny Singh, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York NY  10153-0119

July 17, 2017
Invoice 542338

Page 84

Client #  750251

750251