**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CENTRAL GROCERS, INC., *et al.*,[1] | ) Case No. 17-13886 |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) |

**FINAL REPORT OF CENTRAL GROCERS, INC. AS DEBTOR**
**IN POSSESSION PURSUANT TO BANKRUPTCY RULE 1019(5)**

Pursuant to Federal Rule of Bankruptcy Procedure 1019(5), the Debtors (herein "CGI")

presents this final report and account.

**I.     Cash**

a)  Cash bank balance on hand:

| | |
|---|---|
| At date of conversion (12/4/17): | $1,511,217.78 |
| As of Date of Final Report (12/15/17): | $1,434,004.38 |

b)  List of bank name and last for digits of account numbers where all cash held on
conversion date was located:                                          See Exhibit A

c)  Is the cash balance on hand at conversion stated above subject to a security interest or is
otherwise restricted?                                                        Yes

| | |
|---|---|
| Bank Balances Subject to Security Interest: | $43,308.66 |
| Bank Balances Restricted for Payment of PACA/PASA Claims: | $1,131,841.16 |
| Bank Balance Not Subject to Security Interest or Restriction: | $258,854.56 |
| Book Balance Not Subject to Security Interest or Restriction: | $240,061.19 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Central Grocers, Inc. (3170), CGI Joliet, LLC (7014), Currency Express, Inc. (2650), Raceway Central, LLC (2161), Raceway Central Calumet Park LLC (2161), Raceway Central Chicago Heights LLC (2161), Raceway Central Downers Grove LLC (2161), Raceway Central Joliet North LLC (2161), Raceway Central LLC North Valpo (2161), Raceway Central Wheaton LLC (2161), Strack and Van Til Super Market, Inc. (2184), and SVT, LLC (1185).

d) If so, state the name and address of the secured creditor and the amount unpaid on the security agreement as of the date of conversion:

PNC Bank, as administrative Agent to DIP Lenders
500 First Avenue
Pittsburgh, PA 15219                                    $74,408,487.01[2]

## II.    Accounts Receivable

a) Total amount due the debtor (before giving effect to offsets) from other entities or individuals on date the case was converted to a chapter 7 case:

| | |
|---|---|
| Central Grocers, Inc. Gross Accounts Receivable: | $25,199,599.43[3] |
| Central Grocers, Inc. Notes Receivable: | $5,493,950.00[4] |
| SVT, Inc. Gross Accounts Receivable: | $3,721,053.17[3] |
| Total Accounts and Notes Receivable on Date of Conversion: | $34,414,602.60 |

b) Is the account receivable balance stated above subject to a security interest?    Yes

c) If so, state the name and address of the secured creditor and the amount unpaid on the date of conversion on the security agreement.

PNC Bank, as administrative Agent to Prepetition & DIP Lenders
500 First Avenue
Pittsburgh, PA 15219                                    $74,408,487.01[2]

d) Itemize below all accounts receivable due the debtor from other entities or individuals on the date that the case was converted to a chapter 7 case:

| | |
|---|---|
| Central Grocers, Inc. Gross Accounts Receivable: | See Exhibit B, PART I |
| Central Grocers, Inc. Notes Receivable: | See Exhibit B, PART II |
| SVT, Inc. Gross Accounts Receivable: | See Exhibit B, PART III |

---

[2] The total amount owed the senior secured lenders under the prepetition Revolving Credit Agreement ($20,464,346.61) and the lenders to the Debtor-In-Possession Revolving Credit Facility ($53,944,140.40) is a preliminary estimate and may not include interest, fees, collection costs or other unidentified amounts.

[3] All receivable amounts described in this report are presented on a gross basis and exclude potential offsets relating to deposits, allowances or any other claim or adjustment that may be asserted by customers.

[4] Notes receivable amounts described in this report do not include accrued interest, accrued default interest and penalties for delinquent payments

### III.  Post-Petition Accounts Payable

a)  Total unpaid debts incurred during the chapter 11 case:   <u>$183,716.65</u>

b)  Itemize below all unpaid debts incurred during the chapter 11 case including unsecured debts, secured debts, wages, administrative expenses, etc., but not any prepetition debtors:

| Name and Address of Unpaid Creditor | Date Incurred | Amount Unpaid |
|---|---|---|
| <u>Unsecured Debts:</u> | | <u>See Exhibit C</u> |
| <u>Secured Debts (DIP Loan Facility):</u> | | <u>$53,944,140.40[5]</u> |
| <u>Wages:</u> | | <u>None</u> |
| <u>Administrative Expenses:</u> | | <u>See Exhibit C</u> |

### IV.  Date that Matrix of Unpaid Creditors during the Chapter 11 case was filed:

Not later than 14 days after conversion of the case, a schedule of unpaid debts is to be filed. This schedule should be an appropriate matrix for mailing purposes containing the names and address of all unpaid entities since the commencement of the Chapter 11 case.

<u>See Exhibit C</u>

### V.  Original Chapter 11 Assets

<u>See Exhibit D</u>

<u>See Exhibit E for miscellaneous assets retained following sale transactions</u>

### VI.  New Chapter 11 Assets

Itemize below the assets of the debtor other than cash or accounts receivable that were acquired by the debtor during the chapter 11 case and that were disposed of during chapter 11 case or that were retained as assets on the date of conversion to a chapter 7 case. (Note: For individual debtors, this must include post-petition earnings. See 11 U.S.C. §1115(a)(2)).

<u>None</u>

---

[5] The amount owed the lenders to the Debtor-In-Possession Revolving Credit Facility is a preliminary estimate and may not include interest, fees, collection costs or other unidentified amounts.

## VII. Executory Contracts and Unexpired Leases

In conjunction with the purchase of the Acquired Assets, which included the distribution center located at 2600 Haven Avenue, Joliet, IL 60433, CGI entered into a license agreement to occupy and use office and IT/Server space for the six (6) months extending from September 14, 2017 to March 14, 2018. The total cost of this license agreement totals $33,000 ($5,500 per month) and was prepaid on September 14, 2017. Pursuant to this agreement, CGI is obligated to notify the Licensor in writing whether it intends to abandon or remove property by January 14, 2018 and whether it seeks an extension of the license term. A $25,000 refundable deposit has been provided to the Licensor to cover any removal costs of abandoned property.

## VIII. Payments to Insiders during course of the Chapter 11 pendency

| Recipient | Description | Amount |
|---|---|---|
| CGI Board Members | Fees paid for participation in calls and meetings | $29,250.00 |
| K. Nemeth (CEO, CGI) | Payment of health insurance coverage | 5,279.00 |
| K. Nemeth (CEO, CGI) | Gross Payroll | 228,000.00 |
| A. Olejniczak (VP) | Gross Payroll | 102,163.50 |
| J. Strack (CEO, SVT) | Gross Payroll | 117,000.00 |

The Final Report above, consisting of four pages and five exhibits, has been prepared for or by the undersigned, who declares under penalty of perjury that the statements contained therein are true and correct to the best of my knowledge, information and belief.

Executed on: December 15, 2017          Signed: _\s\ Donald Harer

                                        Donald Harer

                                        Chief Restructuring Officer

The debtor has reviewed this Final Report, consisting of four pages and five exhibits and declares under penalty of perjury that the statements contained therein are true and correct to the best of my knowledge, information and belief and correct to the best of my knowledge, information and belief.

Executed on: December 15, 2017          Signed: _\s\ Donald Harer

                                        Donald Harer

                                        Chief Restructuring Officer

Exhibit A:
Cash Account Listing

| Company | Bank | Account Description | Account | (Conversion) Balance as of 12/4/17 | (Final Report) Balance as of 12/15/17 | Identified Outstanding Checks | Segregated or Otherwise Restricted Funds | Estimated Available Balance (1) |
|---------|------|--------------------|---------|-----------------------------------|--------------------------------------|-------------------------------|------------------------------------------|--------------------------------|
| SVT | Bank of America | Operating | #6494 | $157,522.31 | $157,522.31 | ($8,439.12) | - | $149,083.19 |
| SVT | First Financial | Operating | #0324 | 1,000.00 | 1,000.00 | - | - | 1,000.00 |
| CGI | PNC Bank | Operating | #8647 | 92,667.65 | 15,454.25 | (10,354.25) | - | 5,100.00 |
| CGI | PNC Bank | Sweep | #9318 (2) | 43,308.66 | 43,308.66 | - | (43,308.66) | - |
| CGI | PNC Bank | Utility Escrow | #8735 | 75,000.00 | 75,000.00 | - | - | 75,000.00 |
| CGI | PNC Bank | UMR Clearing | #9609 | 9,878.00 | 9,878.00 | - | - | 9,878.00 |
| CGI | PNC Bank | PACA Escrow | #0645 | 1,131,841.16 | 1,131,841.16 | - | (1,131,841.16) | - |
| | | | | $1,511,217.16 | $1,434,004.38 | ($18,793.37) | ($1,175,149.82) | $240,061.19 |

Notes:

(1) Not listed above is a segregated carve-out escrow account held by CGI, Inc. for payment of professional fees and expenses. Pursuant to the Order Converting Case Under Chapter 11 to Case Under Chapter 7 effective December 4, 2017, at 3:00, these moneys are not property of CGI's estate and shall not be transferred to the Chapter 7 Trustee. The balances in this account on December 4, 2017 and December 15, 2017 were $1,924,633.90 and $1,843,034.68, respectively.

(2) The PNC Sweep Account #9318 is a segregated account held by CGI into which repayments under the DIP loan facility are deposited. CGI does not maintain control over this account.

Exhibit B:
## PART I – CGI Trade Receivables Listing

| # | STORE NAME | STORE Number | GROSS AR BALANCE 12/4/17 |
|---|---|---|---|
| 1 | 1350 COMMISSARY INC. | 00855 | 21,628.38 |
| 2 | 22ND ST. PRODUCE | 00050 | 17,625.32 |
| 3 | 86 FOODSERVICE DEARBORN MARKETPLACE | 80271 | 288,361.81 |
| 4 | 95TH PRODUCE MARKET | 98967 | 7,107.58 |
| 5 | A M FAMILY GROCERY | 95131 | 7,189.77 |
| 6 | ABARROTES LA SALUD | 90422 | 8,981.43 |
| 7 | ABARROTES VILLACHUATO | 90414 | 3,115.19 |
| 8 | A-CERTIFIED FOOD MART INC | 00077 | 7,345.31 |
| 9 | ADRIANS FOOD MARKET | 97165 | 93,717.71 |
| 10 | ALMA FOOD MARKET | 90823 | 5,793.55 |
| 11 | ALTA VISTA FOODS | 00173 | 20,837.35 |
| 12 | ANDY'S FRUIT RANCH | 95755 | 3,264.23 |
| 13 | ANGELO'S FOODS | 00183 | 51,428.06 |
| 14 | ANGELO'S FRESH MARKET MCHENRY | 00189 | 80,687.31 |
| 15 | ANGELO'S FRESH MKT JOHNSBURG | 00193 | 74,811.68 |
| 16 | ANTHONY MARANO CO | 00350 | 724.66 |
| 17 | ARISTO FOOD & LIQUOR | 00772 | (1,014.73) |
| 18 | ARMANDO'S ELGIN | 00979 | 36,283.75 |
| 19 | ARMITAGE PRODUCE | 90827 | 53,597.51 |
| 20 | ART'S SUPER MART INC. | 00589 | (8,003.41) |
| 21 | ASSOCIATED FOOD STORES | 09958 | 2,182.85 |
| 22 | AURORA FRESH MARKET | 97653 | (131.00) |
| 23 | AZTECA SUPERMERCADO | 05200 | 135,769.60 |
| 24 | BARNES FOODLAND | 00071 | (791.57) |
| 25 | BERKELEY FINER FOODS | 00544 | 55,812.51 |
| 26 | BERKELEY FINER FOODS BATAVIA | 00546 | 5,146.91 |
| 27 | BERKOT'S AROMA PARK | 00325 | 53,845.22 |
| 28 | BERKOT'S BRAIDWOOD | 00313 | 94,933.84 |
| 29 | BERKOT'S COAL CITY | 00302 | 192,737.84 |
| 30 | BERKOT'S DWIGHT | 00320 | 109,837.36 |
| 31 | BERKOT'S LOCKPORT | 00304 | 111,203.04 |
| 32 | BERKOT'S MANHATTAN | 00315 | 116,873.70 |
| 33 | BERKOT'S MANTENO | 00318 | 119,648.13 |
| 34 | BERKOT'S MIDLOTHIAN | 00301 | 128,006.90 |
| 35 | BERKOT'S MOKENA | 00309 | 124,434.10 |
| 36 | BERKOT'S NEW LENOX | 00300 | 125,141.18 |
| 37 | BERKOT'S ORLAND PARK | 00311 | 91,272.40 |
| 38 | BERKOT'S PEOTONE | 00307 | 82,697.74 |
| 39 | BERKOT'S SUPER FOODS B & H | 00310 | 30.00 |
| 40 | BERKOT'S SUPER FOODS MOMENCE | 00317 | 93,659.33 |
| 41 | BERKOT'S WATSEKA | 00321 | 73,879.04 |
| 42 | BERKOT'S WILMINGTON | 00322 | 103,440.29 |
| 43 | BERWYN FRUIT MARKET | 00962 | 121,533.95 |
| 44 | BEST FOOD & MEAT MARKET | 00136 | 20,133.07 |
| 45 | BEST SUPER MARKET | 00143 | 30,460.99 |
| 46 | BEST VALUE DISTRIBUTORS | 90101 | 10,579.19 |
| 47 | BIG APPLE FINER FOODS INC. | 00780 | 102,901.54 |
| 48 | BLOCK BROTHERS | 00396 | (1,954.17) |
| 49 | BLUE GOOSE SUPERMARKET INC. | 05510 | (120.00) |
| 50 | BOULEVARD COMMON SUPERMARKET | 94225 | 9,696.81 |
| 51 | CANDY WHOLESALE CASH AND CARRY | 06550 | 11,241.81 |
| 52 | CAPUTO'S ADDISON | 00131 | 36,268.69 |
| 53 | CAPUTO'S B&H | 01131 | 768.43 |
| 54 | CAPUTO'S BLOOMINGDALE | 00631 | 51,457.32 |
| 55 | CAPUTO'S CAROL STREAM | 00231 | 57,542.90 |

Exhibit B:
PART I – CGI Trade Receivables Listing

| # | STORE NAME | | STORE Number | GROSS AR BALANCE 12/4/17 |
|---|---|---|---|---|
| 56 | CAPUTO'S DOWNERS GROVE | | 00831 | 45,433.90 |
| 57 | CAPUTO'S ELMWOOD PARK | | 00931 | 69,242.09 |
| 58 | CAPUTO'S HANOVER PARK | | 00531 | 40,315.15 |
| 59 | CAPUTO'S NAPERVILLE | | 00731 | 68,026.09 |
| 60 | CAPUTO'S SOUTH ELGIN | | 00431 | 64,781.97 |
| 61 | CAPUTO'S WAREHOUSE | | 01031 | 63,203.43 |
| 62 | CARNICERIA EL TORITO | | 01356 | (171.84) |
| 63 | CARNICERIA GUANAJUATO | | 95675 | 61,095.64 |
| 64 | CARNICERIA GUZMAN | | 97682 | 7,816.21 |
| 65 | CARNICERIA LA GLORIA | | 92256 | 5,325.00 |
| 66 | CARNICERIA LA HACIENDA | | 92882 | (1.43) |
| 67 | CARNICERIA LA HACIENDA 2 | | 92884 | (0.18) |
| 68 | CARNICERIA LA MEJOR | | 95243 | 9,919.71 |
| 69 | CARNICERIA LA ROSITA | | 97623 | 54,956.83 |
| 70 | CARNICERIA Y FRUTERIA EL MEXICANO | | 99966 | 12,991.91 |
| 71 | CARNICERIAS JIMENEZ | | 01305 | 47,820.96 |
| 72 | CARNICERIAS JIMENEZ | | 01311 | 38,082.45 |
| 73 | CARNICERIAS JIMENEZ | | 01313 | 45,812.49 |
| 74 | CARNICERIAS JIMENEZ ADDISON | | 01315 | 76,473.42 |
| 75 | CARNICERIAS JIMENEZ WHEELING | | 01308 | 73,234.45 |
| 76 | CARNICERIAS JIMENEZ-HANOVER | | 01310 | (94.28) |
| 77 | CARNICERIAS JIMINEZ MELROSE | | 01312 | 39,164.78 |
| 78 | CARNIVAL GROCERY | | 00784 | 28,210.30 |
| 79 | CARNIVAL GROCERY | | 00785 | 26,596.86 |
| 80 | CASEY'S FOODS | | 01220 | (225.12) |
| 81 | CENTRAL MARKET | | 06571 | (1,253.98) |
| 82 | CERMAK PRODUCE #2 | | 90532 | 25,347.31 |
| 83 | CERMAK PRODUCE #4 | | 98005 | 55,521.74 |
| 84 | CERMAK PRODUCE NO.3 | | 06004 | (2.58) |
| 85 | CERTIFIED WHS FOODS JACKSON ST | | 00575 | 39,765.87 |
| 86 | CERTIFIED WHS FOODS RICHARD ST | | 00576 | 39,145.13 |
| 87 | CHARLIE'S | | 00085 | 858.91 |
| 88 | CHARLIE'S | | 00086 | 148.23 |
| 89 | CHARLIE'S PARK-N-SHOP | | 00084 | 699.99 |
| 90 | CHATHAM FOOD MARKET | | 01824 | 20,532.73 |
| 91 | CHICAGO HEIGHTS FRESH MARKET | | 91657 | 16,953.75 |
| 92 | CHICAGO PRODUCE | | 00331 | 89,297.01 |
| 93 | CHIPAINS FRESH MARKET | | 00268 | (818.53) |
| 94 | CHIQUITA FOOD MARKET | | 05530 | 48,019.47 |
| 95 | CHIQUITA FOOD MARKET BENSENVILLE | | 05528 | 28,044.31 |
| 96 | CHIQUITA FOOD MARKET MONTGOMERY | | 05526 | 38,572.81 |
| 97 | CITY DEPOT | | 92520 | 149,647.54 |
| 98 | CONTINENTAL SALES | | 98201 | 5,383.29 |
| 99 | COOK BROTHER'S | | 97447 | 36,962.90 |
| 100 | COUNTRY SQUIRE FOODS | | 01101 | 166,722.36 |
| 101 | COUNTY FAIR | | 01912 | 276,707.09 |
| 102 | COUNTY FAIR B&H | | 01913 | (6,581.69) |
| 103 | CRIBB FINE FOODS INC. | | 01820 | (39.60) |
| 104 | D&D FINER FOODS INC. | | 02200 | (314.30) |
| 105 | DANNY'S SUPERMARKET | | 01965 | (59.72) |
| 106 | DAVE'S SUPER MARKET | | 00837 | (8,934.81) |
| 107 | DEARBORN CASH & CARRY | | 80146 | 89,560.22 |
| 108 | DEARBORN WHOLESALE SOUTH | | 80517 | 35,596.42 |
| 109 | DEARBORN WHOLESALE WEST | | 80317 | 37,179.73 |
| 110 | DEL RANCHO MARKET | | 97567 | 48,565.56 |

7

Exhibit B:
PART I – CGI Trade Receivables Listing

| # | STORE NAME | STORE Number | GROSS AR BALANCE 12/4/17 |
|---|---|---|---|
| 111 | DEVON MARKET | 00809 | 102,596.11 |
| 112 | DINO'S FINER FOODS | 01017 | 115,286.74 |
| 113 | DISCOUNT MEAT COMPANY | 00519 | 53,191.91 |
| 114 | DIXMOOR MARKET | 95766 | 23,254.32 |
| 115 | E & A GROCERY | 93132 | 99,121.97 |
| 116 | E & A GROCERY B&H | 93130 | (1,070.17) |
| 117 | E AND L MEAT CO. | 96000 | 30.00 |
| 118 | EAST SIDE FRESH MEAT & PRODUCE | 00661 | 29,193.39 |
| 119 | ED'S WAY FOOD MART | 00946 | (1,865.74) |
| 120 | EL ENCANTO PRODUCTS | 02500 | 147,145.98 |
| 121 | EL GUERO DE CREST HILL | 03259 | 44,578.32 |
| 122 | EL PASO GRANDE | 01925 | (144.88) |
| 123 | EL RANCHITO | 91419 | 63,384.69 |
| 124 | EL RANCHITO MARKET | 07450 | 107,609.22 |
| 125 | EL REY CESAR CHAVEZ | 09391 | 42,604.44 |
| 126 | EL REY CESAR CHAVEZ B&H | 09392 | (378.28) |
| 127 | EL REY FOOD MART | 09397 | 33,687.76 |
| 128 | EL REY PLAZA SUPERFOODS | 09395 | 61,875.32 |
| 129 | EL REY WAREHOUSE | 09399 | 44,843.69 |
| 130 | ELGIN FRUIT MARKET | 91281 | (37.45) |
| 131 | ELGIN FRUIT MARKET #2 | 93976 | (346.69) |
| 132 | EXPRESS FOOD & LIQUOR | 91307 | 10,652.99 |
| 133 | EXPRESS WHOLESALE GROCERS | 02730 | 57,844.95 |
| 134 | FAIR SHARE ADDISON | 00282 | 26,837.84 |
| 135 | FAIR SHARE FINE FOODS CHICAGO | 00284 | 352,587.75 |
| 136 | FAIR SHARE FINE FOODS OAK PARK | 00285 | 223,491.31 |
| 137 | FAIRPLAY FINER FOODS B&H | 00213 | (4,085.43) |
| 138 | FAIRPLAY FINER FOODS CHI 111TH | 00204 | 195,894.91 |
| 139 | FAIRPLAY FINER FOODS HALSTED | 00207 | 492,662.92 |
| 140 | FAIRPLAY FINER FOODS HICKORY H | 00205 | 298,043.60 |
| 141 | FAIRPLAY FINER FOODS MARKHAM | 00209 | 224,105.72 |
| 142 | FAIRPLAY FINER FOODS OAK LAWN | 00206 | 367,787.58 |
| 143 | FAIRPLAY FINER FOODS WESTERN | 00199 | 215,988.02 |
| 144 | FAIRPLAY FINER FOODS WORTH | 00198 | 266,702.39 |
| 145 | FAIRWAY FINER FOODS | 02806 | (1,591.57) |
| 146 | FAIRWAY FINER FOODS INC. | 02810 | (1,591.57) |
| 147 | FAIRWAY FINER FOODS INC. | 02813 | (1,591.57) |
| 148 | FAMILIA FRESH MARKET | 00510 | 46,969.30 |
| 149 | FAMILIA FRESH MARKET #1 | 00512 | 39,387.38 |
| 150 | FAMILY FOOD CENTER | 02112 | 57,527.99 |
| 151 | FAMILY FOODS | 00255 | (1,374.30) |
| 152 | FARMER CITY MARKET | 90404 | 25,226.49 |
| 153 | FARMERS BEST NORTHLAKE | 97566 | 129,215.46 |
| 154 | FARMER'S PRIDE PRODUCE | 90756 | 10,750.48 |
| 155 | FC MARKET INC | 95867 | 135,174.11 |
| 156 | FELKER GROCERY | 08460 | (6,544.38) |
| 157 | FIRST CHOICE MARKET | 98959 | 12,476.26 |
| 158 | FIVE STAR FOODS KNOX | 00646 | 277,576.18 |
| 159 | FOOD 4 LESS SUPERMARKET | 03020 | (791.57) |
| 160 | FOOD TOWN | 00935 | 53,202.76 |
| 161 | FOOD TOWN | 02885 | (791.57) |
| 162 | FOODSMART | 00750 | 49,815.10 |
| 163 | FOODTOWN & LIQUOR | 02887 | 19,243.28 |
| 164 | FOUR BROTHERS FOOD & LIQUOR | 00709 | 10,238.77 |
| 165 | FRANK'S FRESH MARKET | 00081 | 264,046.42 |

8

Exhibit B:
PART I – CGI Trade Receivables Listing

| # | STORE NAME | STORE Number | GROSS AR BALANCE 12/4/17 |
|---|---|---|---|
| 166 | FRESH COUNTY MARKET | 01120 | 29,684.47 |
| 167 | FRESH FOOD DEPOT MARINE CITY | 02002 | 169,084.39 |
| 168 | FRESH FOOD DEPOT SAGINAW | 02003 | 171,000.21 |
| 169 | FRESH FOOD DEPOT WATERFORD | 02001 | 120,910.98 |
| 170 | FRESH MARKET PLACE | 01019 | 105,836.97 |
| 171 | FRESH MARKET PLACE WESTERN | 01020 | 83,968.15 |
| 172 | FRESHLINE FOODS | 01028 | 128,452.30 |
| 173 | GARCIA'S WHOLESALE AURORA | 03252 | 92,160.25 |
| 174 | GARDEN FRESH BUFFALO GROVE | 00091 | 167,114.90 |
| 175 | GARDEN FRESH MARKET B&H | 00092 | (73.39) |
| 176 | GARDEN FRESH MUNDELEIN | 00090 | 154,867.47 |
| 177 | GARDEN FRESH NAPERVILLE | 00113 | (791.57) |
| 178 | GARDEN FRESH ROUND LAKE | 00099 | (1,497.66) |
| 179 | GM WAREHOUSE (PETE'S) | 01056 | 127,363.24 |
| 180 | GOLDEN GOOSE FOODS | 09967 | (246.81) |
| 181 | GRAND FOOD CENTER GLENCOE | 04034 | 114,640.78 |
| 182 | GRAND FOOD CENTER WINNETKA | 04035 | 283,093.93 |
| 183 | GRAY'S FOODS ALPINE | 01035 | 178,855.35 |
| 184 | GRAY'S FOODS BROADWAY | 01033 | 46,641.78 |
| 185 | GROCERIES BY JOE | 00685 | (5,422.96) |
| 186 | GROCERY BASKET | 03605 | 47,698.41 |
| 187 | HAPPY FOODS CENTRAL AVE | 00009 | 169,581.79 |
| 188 | HAPPY FOODS NW HWY | 00022 | 147,258.34 |
| 189 | HARVEST FRESH MARKET | 04419 | 27,909.62 |
| 190 | HARVESTIME FOODS | 04420 | 56,887.28 |
| 191 | HARVEY FRESH MARKET | 06002 | (798.38) |
| 192 | HI-LO GROCERY #1 GALESBURG | 00500 | 49,045.30 |
| 193 | HI-LO GROCERY #3 ABINGDON | 00501 | 81,516.03 |
| 194 | IL VALLEY FOOD & DELI B & H | 01944 | 1,863.12 |
| 195 | ILLINOIS VALLEY FOOD & DELI | 01943 | 127,683.36 |
| 196 | INGOLDS GROCERY | 00168 | (1,577.47) |
| 197 | INTERNATIONAL FOODS | 00283 | 75,442.73 |
| 198 | ISAAC'S FINER FOODS | 00860 | 49,263.31 |
| 199 | ISLAND FOODS INC. | 04700 | (3,967.09) |
| 200 | JAVIN INC. | 05529 | 6,305.89 |
| 201 | JERRY'S FRUIT & GARDEN | 00813 | 41,805.71 |
| 202 | JIMENEZ FRESH MARKET | 01314 | 26,472.02 |
| 203 | JOE AND ROSS | 09951 | (522.86) |
| 204 | JOHNNY'S FOOD & LIQUORS | 00078 | 3,821.80 |
| 205 | KRAMER'S HINSDALE B&H | 05251 | (1,046.32) |
| 206 | KRAMER'S HINSDALE INC. | 05250 | 161,606.12 |
| 207 | L&P FOODS INC | 99987 | 10,000.00 |
| 208 | LA ALCANCIA | 96080 | 10,000.00 |
| 209 | LA CARIDAD FOOD & LIQUOR | 07726 | 5,098.33 |
| 210 | LA CASA DEL PUEBLO | 00230 | 103,839.04 |
| 211 | LA CHIQUITA FOODS | 05520 | 30,357.31 |
| 212 | LA CHIQUITA FOODS | 05524 | 60,030.89 |
| 213 | LA CHIQUITA FOODS #3 | 05523 | 39,514.53 |
| 214 | LA ESPERANZA | 93586 | 9,830.00 |
| 215 | LA GUADALUPANA | 91522 | 3,973.43 |
| 216 | LA HACIENDA FOOD MARKET | 05533 | 10,718.13 |
| 217 | LA HUERTA #1 | 91142 | 8,368.13 |
| 218 | LA PALMA | 90499 | (22.00) |
| 219 | LA PLAZA TAPATIA | 96097 | (15.03) |
| 220 | LA ROSITA | 01216 | 59,557.85 |

9

Exhibit B:

## PART I – CGI Trade Receivables Listing

| # | STORE NAME | STORE Number | GROSS AR BALANCE 12/4/17 |
|---|---|---|---|
| 221 | LA ROSITA FRESH MARKET | 90309 | 37,276.98 |
| 222 | LA ROSITA SUPERMARKET | 91285 | 9,304.63 |
| 223 | LA TAPATIA | 96895 | 124,760.80 |
| 224 | LA TAPATIA #2 | 95442 | 17,864.79 |
| 225 | LA TAPATIA #3 | 97609 | 10,128.11 |
| 226 | LA VICTORIA | 05555 | 20,576.82 |
| 227 | LA VILLITA FRUIT MARKET | 08832 | 672.75 |
| 228 | LAKE FOREST SUNSET INC. | 08801 | (3,403.44) |
| 229 | LEAMINGTON FOODS HILLSIDE | 00012 | 63,252.67 |
| 230 | LEAMINGTON FOODS MADISON | 00018 | 74,635.21 |
| 231 | LEAMINGTON FOODS ROOSEVELT | 00017 | 82,778.08 |
| 232 | LEWIS PRODUCE MKT | 06932 | 108,235.05 |
| 233 | LIBERTY FOOD CENTER | 01954 | (791.57) |
| 234 | LINDO MICHOACAN | 95763 | 30,669.69 |
| 235 | LITTLE PLAZA | 93823 | 9,700.05 |
| 236 | LOS POTRILLOS | 92040 | 6,774.29 |
| 237 | LOWERY'S MEAT & GROCERY | 05240 | 153,375.24 |
| 238 | LUPITA'S FOOD MARKET | 93320 | 6,741.74 |
| 239 | MARIO'S BUTCHER SHOP | 05781 | 76,035.03 |
| 240 | MARIO'S MARKET WEST | 05790 | (1,592.23) |
| 241 | MARKET FRESH FINER FOODS | 08307 | 31,185.17 |
| 242 | MARKET FRESH FOODS NORTH AVE | 08316 | 34,186.59 |
| 243 | MARKET PLACE ON OAKTON | 00919 | 16,023.52 |
| 244 | MARK'S MY STORE | 04512 | 108,626.91 |
| 245 | MASTER & PARTNERS | 93891 | (587.39) |
| 246 | MC SUPERMARKET | 92313 | 16,623.25 |
| 247 | MEXICALI FOOD PRODUCTS | 07200 | 20,058.61 |
| 248 | MI MEXICO | 92874 | 9,075.27 |
| 249 | MIDWESTERN CASH & CARRY | 09948 | 33,087.54 |
| 250 | MIKE'S MARKET | 00380 | (24.48) |
| 251 | MILLENIUM FOODS | 90616 | (0.12) |
| 252 | MILLER K MARKET | 06560 | 147,055.31 |
| 253 | MONTERREY MARKET | 06610 | 38,898.04 |
| 254 | MONTROSE DELI | 09124 | 50.32 |
| 255 | MONTROSE FOOD MART & DELI | 09125 | 199.65 |
| 256 | MORELIA SUPERMARKET #2 | 97159 | 11,886.07 |
| 257 | MORELIA SUPERMARKET INC | 90859 | 76,343.78 |
| 258 | MORSE FRESH MARKET | 01430 | 58,177.77 |
| 259 | MOSES BUTCHER SHOP | 00107 | 18,686.39 |
| 260 | MR B'S MARKET | 02111 | 22,085.34 |
| 261 | MR B'S SUPERMARKET | 02110 | 67,429.99 |
| 262 | MR G'S FOOD & LIQUOR INC. | 06675 | 20,762.43 |
| 263 | MUNICIPAL CTA FOODS | 97314 | 14,137.83 |
| 264 | NADER WHOLESALE GROCERS | 00924 | 31,582.76 |
| 265 | NAPERVILLE MARKET | 00114 | 68,992.11 |
| 266 | NATURE'S BEST FOODS | 93797 | 4,955.44 |
| 267 | NEW PICK & SAVE SUPERMARKET | 03001 | 195,276.04 |
| 268 | NORTH PULASKI FRESH MARKET | 01309 | 35,297.11 |
| 269 | NORTH WATER | 06940 | 8,421.79 |
| 270 | NORTHBROOK SUNSET FOODS INC. | 08800 | (6,642.09) |
| 271 | NORWAY STORE & COFFEE BAR | 93654 | 9,884.36 |
| 272 | OAK RIDGE SUPERMARKET | 02115 | 113,336.04 |
| 273 | ONE STOP FOOD & LIQUOR | 91015 | 9,365.11 |
| 274 | ONE STOP FOOD MARKET | 98222 | 5,489.18 |
| 275 | ONE STOP FOODS | 00068 | 189,716.15 |

10

Exhibit B:
PART I – CGI Trade Receivables Listing

| # | STORE NAME | STORE Number | GROSS AR BALANCE 12/4/17 |
|---|---|---|---|
| 276 | ONE STOP PACEMAKER B&H | 01997 | 29,917.57 |
| 277 | ONE STOP PACEMAKER INC. | 01996 | 168,136.34 |
| 278 | PACEMAKER COUNTRYSIDE MARKET | 01994 | 170,999.22 |
| 279 | PACEMAKER JR. | 01992 | 150,272.39 |
| 280 | PALIMEX DISTRIBUTORS INC. | 91814 | 79,564.90 |
| 281 | PANADERIA LOMA BONITA | 97245 | 5,654.32 |
| 282 | PANADERIA LOMABONITA 3 | 97923 | 2,824.95 |
| 283 | PAR BIRDIE FOODS | 96926 | 16,914.42 |
| 284 | PARK N SHOP | 00697 | 79,368.79 |
| 285 | PAULINA CERTIFIED | 00038 | 27,052.57 |
| 286 | PEAPOD LLC LAKE ZURICH | 07100 | 212,570.85 |
| 287 | PEORIA PACKING'S BUTCHER SHOP | 00146 | 60,672.23 |
| 288 | PETE'S BUY & HOLD | 00550 | (229.82) |
| 289 | PETE'S FRESH MARKET | 00560 | 155,240.67 |
| 290 | PETE'S FRESH MARKET | 00564 | 170,039.08 |
| 291 | PETE'S FRESH MARKET #8 | 00562 | 135,293.96 |
| 292 | PETE'S FRESH MARKET 118TH ST | 00559 | 80,007.33 |
| 293 | PETE'S FRESH MARKET BRIDGEVIEW | 00554 | 118,577.54 |
| 294 | PETE'S FRESH MARKET CERMAK | 00556 | 127,445.79 |
| 295 | PETE'S FRESH MARKET KEDZIE | 00553 | 100,225.46 |
| 296 | PETE'S FRESH MARKET KEDZIE | 00557 | 144,733.39 |
| 297 | PETE'S FRESH MARKET MADISON | 00552 | 137,378.40 |
| 298 | PETE'S FRESH MARKET OAK PARK | 00563 | 208,682.88 |
| 299 | PETE'S FRESH MARKET PULASKI | 00506 | 91,316.35 |
| 300 | PETE'S LOOMIS | 98894 | 18,250.76 |
| 301 | PETE'S STONY | 98871 | 17,876.06 |
| 302 | POTASH BROS B&H | 00297 | (592.02) |
| 303 | POTASH BROS MARKET CLARK ST | 00332 | (3,601.51) |
| 304 | POTASH BROS MARKET STATE ST | 00296 | (2,755.98) |
| 305 | POTASH GOURMET 44 | 00333 | 548.10 |
| 306 | PRISCO'S FINE FOODS INC. | 07427 | (4,640.05) |
| 307 | PRODUCE CENTER | 07513 | 38,325.25 |
| 308 | PRODUITS DES CHAMPS | 93890 | 138.55 |
| 309 | QUALITY SALVAGE INDUSTRIES | 09965 | 0.08 |
| 310 | RED APPLE FOOD & LIQUOR | 07650 | 37,642.03 |
| 311 | REYES GROCERY INC | 98768 | 5,537.59 |
| 312 | RICH'S FOOD & LIQUORS | 91170 | 2,983.46 |
| 313 | RICH'S FRESH MARKET | 91180 | 116,788.80 |
| 314 | RICO FRESH | 93552 | 86,198.70 |
| 315 | RIO VALLEY MARKET #1 | 02906 | 109,384.57 |
| 316 | RIO VALLEY MARKET #2 | 02905 | 159,853.14 |
| 317 | RIVERSIDE FOODS | 00777 | (4,881.50) |
| 318 | ROCKFORD FRESH MARKET | 01317 | 126.66 |
| 319 | RODRIGUEZ SUPERMARKET | 93807 | 13,448.15 |
| 320 | ROYAL FRESH MARKET | 02117 | 139,475.66 |
| 321 | RSM GROCERY | 93808 | 13,182.99 |
| 322 | S & K LIQUOR | 90010 | (0.49) |
| 323 | SALEM FOOD | 98636 | 20,598.96 |
| 324 | SAM'S GROCERY | 00622 | 12,393.43 |
| 325 | SAV-A-LOT CHICAGO HTS | 00224 | 52,683.53 |
| 326 | SAV-A-LOT MIDLOTHIAN | 00222 | 26,472.71 |
| 327 | SAVE MORE | 00606 | 77,300.96 |
| 328 | SAVE MORE FRESH MARKET | 94650 | 15,873.78 |
| 329 | SEAFOOD CITY SUPERMARKET | 95033 | (9.43) |

11

Exhibit B:
PART I – CGI Trade Receivables Listing

| # | STORE NAME | STORE Number | GROSS AR BALANCE 12/4/17 |
|---|---|---|---|
| 330 | SENECA FOOD MART | 90272 | 40,972.93 |
| 331 | SHERIDAN FOOD MART | 00166 | 29,416.42 |
| 332 | SHOPFRESH MARKET | 09183 | (51.27) |
| 333 | SILVER SPRING MEAT MARKET | 08297 | 91,493.77 |
| 334 | SKIPS FOOD & LIQUOR | 96599 | (6.74) |
| 335 | SPRING VALLEY SUPER MARKET INC | 00015 | (189.21) |
| 336 | SPRING VALLEY SUPERMARKET INC | 00014 | (4,224.12) |
| 337 | STRACK & VAN TIL HAMMOND | 08786 | (1,591.57) |
| 338 | STRACK & VAN TIL LOWELL | 08755 | (1,591.57) |
| 339 | STRACK & VAN TIL RENSSELAER | 08754 | (1,591.57) |
| 340 | STRACK & VANTIL CEDAR LAKE | 08756 | (1,591.57) |
| 341 | STRACK & VANTIL CHESTERTON | 08748 | (1,591.57) |
| 342 | STRACK & VANTIL EAST CHICAGO | 08798 | (1,591.57) |
| 343 | STRACK & VANTIL ELSTON AVE | 08757 | (1,591.57) |
| 344 | STRACK & VANTIL HIGHLAND | 08765 | (1,591.57) |
| 345 | STRACK & VANTIL HOBART | 08747 | (1,591.57) |
| 346 | STRACK & VANTIL HOBART | 08778 | (1,591.57) |
| 347 | STRACK & VANTIL MUNSTER | 08789 | (1,591.57) |
| 348 | STRACK & VANTIL SCHERERVILLE | 08768 | (1,591.57) |
| 349 | STRACK & VANTIL VALPO NORTH | 08750 | (1,591.57) |
| 350 | STRACK & VANTIL VALPO SOUTH | 08749 | (1,591.57) |
| 351 | STRACK & VANTIL WHITING | 08793 | (1,591.57) |
| 352 | STRACK VANTIL MERRILLVILLE | 08773 | (1,591.57) |
| 353 | STRACK WAREHOUSE HIGHLAND | 08775 | 27,061.84 |
| 354 | SULLIVAN FOODS KEWANEE | 00240 | 72,202.28 |
| 355 | SULLIVAN FOODS LENA | 00241 | 80,328.53 |
| 356 | SULLIVAN'S B&H | 00202 | (36,017.75) |
| 357 | SULLIVAN'S FOODS MARENGO | 00242 | 150,514.41 |
| 358 | SULLIVAN'S FREEPORT | 00225 | 172,980.69 |
| 359 | SULLIVAN'S MENDOTA | 00247 | 151,830.12 |
| 360 | SULLIVAN'S MORRISON | 00253 | 100,879.85 |
| 361 | SULLIVAN'S MT MORRIS | 00270 | 86,510.41 |
| 362 | SULLIVAN'S OFFICE / WAREHOUSE | 00201 | (11,900.78) |
| 363 | SULLIVAN'S PRINCETON | 00264 | 179,219.60 |
| 364 | SULLIVAN'S ROCHELLE | 00267 | 65,873.67 |
| 365 | SULLIVAN'S SAVANNA | 00274 | 140,031.49 |
| 366 | SULLIVAN'S STOCKTON | 00279 | 86,748.56 |
| 367 | SULLIVAN'S TRANSPORTATION | 00280 | 880.00 |
| 368 | SULLIVANS WINNEBAGO | 00295 | 153,325.14 |
| 369 | SUNSET FOOD MART INC. | 01800 | (7,245.44) |
| 370 | SUNSET FOODS LIBERTYVILLE | 08806 | (4,317.79) |
| 371 | SUNSET FOODS LONG GROVE | 08805 | (4,984.21) |
| 372 | SUNSHINE FOOD | 95971 | 12,068.04 |
| 373 | SUPER ESPIGA | 00040 | 29,715.46 |
| 374 | SUPER FAIR | 00061 | 50,180.06 |
| 375 | SUPER FAMILY MART | 90726 | 17,648.03 |
| 376 | SUPER FOODS | 00908 | 8,631.48 |
| 377 | SUPER FRESH MARKET | 00089 | 205,965.15 |
| 378 | SUPER LOW FOODS B&H | 00481 | (130.39) |
| 379 | SUPER LOW FOODS ELMWOOD PK | 00181 | 58,370.22 |
| 380 | SUPER LOW FOODS SCHILLER PK | 00381 | 40,078.82 |
| 381 | SUPER MERCADO LA PALOMA | 05210 | 155,910.76 |
| 382 | SUPER VALUE FOODS | 00613 | 64.97 |
| 383 | SUPERB MEATS OF MN | 09959 | (362.61) |
| 384 | SUPERMERCADO CHAPALA | 01806 | (41.80) |
| 385 | SUPERMERCADO CHAPALA | 95735 | 15,349.17 |

Exhibit B:
PART I – CGI Trade Receivables Listing

| # | STORE NAME | STORE Number | GROSS AR BALANCE 12/4/17 |
|---|---|---|---|
| 386 | SUPERMERCADO EL CENTRO INC. | 02705 | (10.20) |
| 387 | SUPERMERCADO EL GUERO | 03258 | 43,109.14 |
| 388 | SUPERMERCADO EL GUERO AURORA | 03257 | 64,126.99 |
| 389 | SUPERMERCADO EL GUERO CERMAK | 03255 | 23,844.58 |
| 390 | SUPERMERCADO EL GUERO NO 1 | 03254 | 42,402.64 |
| 391 | SUPERMERCADO EL GUERO NO 10 | 03256 | 56,764.00 |
| 392 | SUPERMERCADO EL RANCHITO | 99540 | (57.99) |
| 393 | SUPERMERCADO GUZMAN | 91936 | 8,251.97 |
| 394 | SUPERMERCADO LA CHIQUITA | 05521 | 24,833.31 |
| 395 | SUPERMERCADO LA CHIQUITA CERMK | 05527 | 94,732.03 |
| 396 | SUPERMERCADO LA GLORIA | 92257 | 7,612.22 |
| 397 | SUPERMERCADO LA GLORIA | 92567 | 5,361.21 |
| 398 | SUPERMERCADO LA LOMA | 93429 | 7,679.60 |
| 399 | SUPERMERCADO LA SALSA | 90880 | 31,302.46 |
| 400 | SUPERMERCADO LA VILLITA INC. | 08830 | 30,300.36 |
| 401 | SUPERMERCADO LOMA BONITA | 97251 | 2,865.71 |
| 402 | SUPERMERCADO LOMABONITA #4 | 97246 | 96.00 |
| 403 | SUPERMERCADO MONARCA INC | 90607 | 9,539.26 |
| 404 | SUPERMERCADO TAMPICO | 00914 | 35,737.69 |
| 405 | SUPERMERCADO TORRES | 08940 | 20,629.65 |
| 406 | SUPERMERCADO TORRES INC. #4 | 08945 | 696.09 |
| 407 | SUPERMERCADO TREJO | 01366 | 11,509.94 |
| 408 | SUPERMERCADO VILLARREAL | 09320 | 16,045.66 |
| 409 | SUPERVALU | 09966 | (39,752.32) |
| 410 | SUPREME JUICE CO | 09201 | 23,694.12 |
| 411 | SVT CROWN POINT | 08787 | (1,591.57) |
| 412 | SVT ST JOHN | 08795 | (1,591.57) |
| 413 | SVT-CROWN POINT 2 | 08797 | (1,591.57) |
| 414 | TEDDY'S FRUIT AND MEAT MARKET | 97531 | 33,828.15 |
| 415 | THE LITTLE MARKETA | 90020 | (0.12) |
| 416 | THE UNIT | 98334 | 10,350.85 |
| 417 | THE WAREHOUSE CORP | 91270 | (93.62) |
| 418 | THREE AMIGAS SUPERMERCADO | 90006 | 30,930.87 |
| 419 | TIENDA MEXICANA EL PALOMINO | 90591 | 12,720.39 |
| 420 | TONY'S FINER FOODS B&H | 00067 | (34,534.89) |
| 421 | TONY'S FINER FOODS BELMONT | 00867 | 81,815.36 |
| 422 | TONY'S FINER FOODS BELMONT 2 | 01667 | 67,009.20 |
| 423 | TONY'S FINER FOODS BOLINGBROOK | 01767 | 104,575.78 |
| 424 | TONY'S FINER FOODS BRIDGEVIEW | 00667 | 84,551.97 |
| 425 | TONY'S FINER FOODS CENTRAL AVE | 00767 | 109,235.56 |
| 426 | TONY'S FINER FOODS COUNTRYSIDE | 01467 | 117,658.48 |
| 427 | TONY'S FINER FOODS ELSTON | 00967 | 94,311.21 |
| 428 | TONY'S FINER FOODS FULLERTON | 00567 | 81,353.22 |
| 429 | TONY'S FINER FOODS HANOVER PARK | 01367 | 135,084.07 |
| 430 | TONY'S FINER FOODS LINCOLN | 01167 | 103,579.44 |
| 431 | TONY'S FINER FOODS MELROSE PK | 00367 | 117,426.70 |
| 432 | TONY'S FINER FOODS N RIVERSIDE | 00467 | 155,902.82 |
| 433 | TONY'S FINER FOODS NILES | 00167 | 126,876.35 |
| 434 | TONY'S FINER FOODS PLAINFIELD | 01267 | 97,331.32 |
| 435 | TONY'S FINER FOODS PROSPECT HEIGHTS | 01567 | 100,320.29 |
| 436 | TONY'S FINER FOODS WHS | 01067 | 365,663.75 |
| 437 | TOP BOX FOODS | 90222 | (47.90) |
| 438 | TORRES #3 | 08241 | 1,283.10 |
| 439 | TORT Y SUPERMERCADO GONZALES | 03601 | 54.95 |
| 440 | TORT Y SUPERMERCADO GONZALES | 03602 | (37.60) |

13

Exhibit B:
PART I – CGI Trade Receivables Listing

| # | STORE NAME | STORE Number | GROSS AR BALANCE 12/4/17 |
|---|---|---|---|
| 441 | TORT Y SUPERMERCADO GONZALEZ | 03600 | (39.60) |
| 442 | TOTAL INTERACTIVE SOLUTIONS | 90560 | 48,966.08 |
| 443 | TOWN & COUNTRY PORTAGE | 08782 | (1,591.57) |
| 444 | TOWN & COUNTRY VALPARAISO | 08780 | (1,591.57) |
| 445 | TREASURE ISLAND 55TH ST | 00028 | 205,784.55 |
| 446 | TREASURE ISLAND BROADWAY | 00010 | 33,650.10 |
| 447 | TREASURE ISLAND CLYBOURN | 00029 | 57,469.33 |
| 448 | TREASURE ISLAND ELM STREET | 00064 | 117,248.82 |
| 449 | TREASURE ISLAND LAKE SHORE DR | 00105 | 53,210.18 |
| 450 | TREASURE ISLAND WELLS ST | 00027 | 88,492.88 |
| 451 | TREASURE ISLAND WILMETTE | 00720 | 30,433.88 |
| 452 | ULTRA FOODS CALUMET PARK | 08785 | (1,591.57) |
| 453 | ULTRA FOODS CHICAGO HEIGHTS | 08779 | (1,591.57) |
| 454 | ULTRA FOODS CRESTWOOD | 08753 | (1,591.57) |
| 455 | ULTRA FOODS DOWNERS GROVE | 08762 | (1,591.57) |
| 456 | ULTRA FOODS FOREST PARK | 08788 | (1,591.57) |
| 457 | ULTRA FOODS GARY | 08751 | (1,591.57) |
| 458 | ULTRA FOODS JOLIET | 08763 | (1,591.57) |
| 459 | ULTRA FOODS KANKAKEE | 08794 | (1,591.57) |
| 460 | ULTRA FOODS KEDZIE | 08796 | (1,311.07) |
| 461 | ULTRA FOODS LANSING | 08777 | (1,591.57) |
| 462 | ULTRA FOODS LOMBARD | 08761 | (1,591.57) |
| 463 | ULTRA FOODS MERRILL POINT | 08752 | (1,591.57) |
| 464 | ULTRA FOODS WHEATON | 08758 | (1,591.57) |
| 465 | ULTRA WAREHOUSE FOODS HIGHLAND | 08774 | (1,591.57) |
| 466 | ULTRA WAREHOUSE FOODS MERRILLV | 08781 | (1,591.57) |
| 467 | UN CORK IT | 00393 | 2,744.41 |
| 468 | UNIVERSAL WHOLESALE INC | 07050 | 38,835.12 |
| 469 | UPTOWN SHOP & SAVE | 00983 | 84,750.45 |
| 470 | VALLI PRODUCE # 5 | 91525 | (38.22) |
| 471 | VALLI PRODUCE OF EVANSTON | 91910 | (15.00) |
| 472 | VAL'S FRESH MARKET | 09182 | 60,323.77 |
| 473 | VANS SUPERMARKET | 09217 | (3,154.56) |
| 474 | VANTIL'S SUPER MARKET HAMMOND | 08770 | (1,591.57) |
| 475 | VILLA PARK FRUIT & MEAT MARKET | 97980 | 14,559.54 |
| 476 | VILLAGE FOOD MARKET | 03003 | (791.57) |
| 477 | VILLAGE FRESH MARKET | 91308 | 44,315.42 |
| 478 | VILLARD FOOD TOWN | 09295 | 121,805.67 |
| 479 | WALLY'S MARKET III | 98900 | 4,203.46 |
| 480 | WALLY'S SUPERMARKET | 03200 | 17,418.50 |
| 481 | WALT'S CENTRAL OFFICES | 09502 | 264.41 |
| 482 | WALTS FOOD CENTER | 09500 | (1,591.57) |
| 483 | WALTS FOOD CENTER | 09503 | (1,591.57) |
| 484 | WALTS FOOD CENTER | 09504 | (1,592.18) |
| 485 | WALTS FOOD CENTER | 09506 | (1,591.57) |
| 486 | WALTS FOOD CENTER | 09509 | (1,591.57) |
| 487 | WALTS FOOD CENTER | 09511 | (1,591.57) |
| 488 | WALTS FOOD CENTER #2 | 09501 | (1,591.57) |
| 489 | WAUKEGAN FRUIT MARKET | 99956 | 5,869.04 |
| 490 | WEST HAVEN MARKET | 97216 | (52.83) |
| 491 | WESTLAWN MARKET | 00558 | 55,687.16 |
| 492 | WINDY CITY FRESH MARKET | 93442 | 93,768.07 |
| 493 | WISEWAY FOODS WINFIELD | 00680 | 215,697.57 |
| 494 | WISEWAY SUPERMARKET B&H | 00671 | 226.10 |
| 495 | WISTEDS SUPERMARKET SHABBONA | 00237 | (2,816.07) |

14

Exhibit B:

## PART I – CGI Trade Receivables Listing

| # | STORE NAME | STORE Number | GROSS AR BALANCE 12/4/17 |
|---|---|---|---|
| 496 | WOODIES SUPERMARKET | 00639 | 133,688.92 |
| 497 | WORLD FRUIT MARKET | 09563 | 36,542.75 |
| 498 | ZAMORA FRESH MARKET | 95368 | 3,552.43 |
| | Total Gross AR Balance | Note 1 | 25,169,645.25 |
| | (-) Intercompany Adjustments - SVT | Note 2 | 4,774.71 |
| | (-) Intercompany Adjustments - Strack & Vantil | Note 2 | (1,596.72) |
| | (-) Intercompany Adjustments - Ultra | Note 2 | 23,593.05 |
| | (-) Intercompany Adjustments - Town | Note 2 | 3,183.14 |
| | (=) Gross AR Excluding InterCo | | 25,199,599.43 |

Notes:

(1) Receivable amounts listed above are presented on a gross basis and exclude potential offsets relating to deposits, allowances or any other claim or adjustment that may be asserted by customers.

(2) Included in the gross accounts receivable listing are intercompany adjustments due from / to affiliate stores.

Exhibit B:
PART II – CGI Note Receivables Listing

| | STORE NAME | STORE Number | GROSS AR BALANCE 12/4/17 |
|---|---|---|---|
| 1 | ANGELO'S FRESH MKT LOAN ACCT | 00194 | 124,000.00 |
| 2 | BOULEVARD COMMON SUPERMARKET LOAN AC | 94226 | 14,000.00 |
| 3 | COUNTRY SQUIRE LOAN ACCT | 01102 | 147,500.00 |
| 4 | DEVON MARKET LOAN ACCT | 00808 | 73,000.00 |
| 5 | EXPRESS WHOLESALE LOAN ACCT | 02731 | 64,000.00 |
| 6 | FAIRWAY FINER FOODS LOAN ACCT | 02805 | 100,000.00 |
| 7 | FAIRWAY FINER FOODS LOAN ACCT | 02812 | 213,000.00 |
| 8 | FOOD DEALS LOAN ACCT | 02121 | 26,550.00 |
| 9 | GREEN FOOD & PRODUCE LOAN ACCT | 03637 | 51,500.00 |
| 10 | HAPPY FOODS NW HWY LOAN ACCT | 00023 | 153,000.00 |
| 11 | MARKET FRESH FOODS NORTH LOAN ACCT | 08317 | 362,000.00 |
| 12 | MR B'S MARKET  LOAN ACCT | 02113 | 218,500.00 |
| 13 | OAK RIDGE SUPERMARKET LOAN ACCT | 02116 | 234,000.00 |
| 14 | ONE STOP PACEMAKER LOAN ACCT | 01998 | 400,000.00 |
| 15 | ONE STOP PACEMAKER LOAN ACCT | 01999 | 277,500.00 |
| 16 | PACEMAKER CNTRYSIDE LOAN ACCT | 01995 | 223,500.00 |
| 17 | PACEMAKER JR. LOAN ACCT | 01991 | 220,500.00 |
| 18 | ROYAL FRESH MARKET LOAN ACCT | 02118 | 83,000.00 |
| 19 | SHOPFRESH MARKET LOAN ACCT | 09184 | 190,000.00 |
| 20 | SULLIVAN'S PRINCETON LOAN ACCT | 00265 | 927,500.00 |
| 21 | SUPER FRESH MARKET LOAN ACCT | 00088 | 142,000.00 |
| 22 | SUPERMERCADO VILLARREAL LOAN ACCT | 09321 | 29,500.00 |
| 23 | TONY'S FINER FOODS BOLINGBROOK LOAN | 01768 | 700,000.00 |
| 24 | TORRES FRESH MARKET LOAN ACCT | 08941 | 314,000.00 |
| 25 | TORRES LOAN ACCT | 08243 | 92,400.00 |
| 26 | WINDY CITY FRESH MARKET LOAN ACCT | 93443 | 113,000.00 |
| | Total | | 5,493,950.00 |

Notes:

(3) Notes receivable amounts presented above do not include accrued interest, accrued default interest and penalties for delinquent payments.

Exhibit B:
PART III – SVT Accounts Receivables Listing

| # | Vendor / Customer Name | GROSS AR BALANCE 12/4/17 |
|---|---|---|
| 1 | Acosta  DEL404534 | 8,150.83 |
| 2 | Acosta  Grocery 400168 | 243,069.59 |
| 3 | Acosta Dairy/Accrual Gr415691 | 25,900.00 |
| 4 | Acosta Meat MT400604 | 15,263.45 |
| 5 | Acosta NF  400843 | 31,708.42 |
| 6 | Acosta Perish  GR 400170 | 44,213.83 |
| 7 | Acosta Produce PR408003 | 514.96 |
| 8 | Acosta\Gerber  GROC404761 | 1,500.00 |
| 9 | Advantage GR 400194 | 414,290.94 |
| 10 | Advantage Dairy/Accrual  415693 | 14,250.00 |
| 11 | Advantage Perish  GR 400266 | 377,953.53 |
| 12 | Advantage Sales  MT400712 | 1,500.00 |
| 13 | Advantage Sales NF  400849 | 986.73 |
| 14 | Advantage Sales\Candy GR405532 | 15,158.09 |
| 15 | Advantage Solutions DEL404535 | 4,400.00 |
| 16 | Affiliated  Marketing GR405081 | 88.00 |
| 17 | Albanese Confectionery Group | 488.71 |
| 18 | Armour Swift Eckrich MT400704 | 1,030.00 |
| 19 | ASM Waypoint  Bake405607 | 431.04 |
| 20 | B&G Foods/Accrual Gr415695 | 5,350.00 |
| 21 | Barilla/Accrual  Gr415697 | 23,750.00 |
| 22 | Bar-S Meat  MT400720 | 73,147.36 |
| 23 | Bella Nico GR  400188 | 21.45 |
| 24 | Bellisio/Accrual  Gr415699 | 500.00 |
| 25 | Beverage Merch.Inc.  403324 | 1,147.07 |
| 26 | Bolthouse  Farms PR408009 | 57.12 |
| 27 | CA Fortune & Co  G404148 | 369.00 |
| 28 | CA Fortune DEL404514 | 132.00 |
| 29 | Campbells/Acosta  G400424 | 72,234.75 |
| 30 | Carlin Dairy/Accrual Gr415705 | 5,750.00 |
| 31 | Carlin Group  400844 | 116,126.70 |
| 32 | Carlin O'Brien PR404751 | 280,706.31 |
| 33 | Centennial Park  737 | 62.22 |
| 34 | Chamber of Commerce/Valp  126 | 169.25 |
| 35 | Chesterton/Dune Chamber/Comm | 100.00 |
| 36 | Chilay  Corp MT400602 | 25,208.58 |
| 37 | Chilay  Corp-Eckrich Deli405530 | 32,812.52 |
| 38 | Chilay  Deli 403725 | 74,227.10 |
| 39 | Chilay Corp  G401602 | 2,655.84 |
| 40 | Chilay Produce  Prod405837 | 50.10 |
| 41 | Chilay Seafood  405528 | 2,407.18 |
| 42 | City of Chicago Heights 105 | 36.00 |
| 43 | Clark Middle School/Lake Cent | 131.64 |
| 44 | Coke  Dairy MinMaid/Acc G415709 | 12,150.00 |
| 45 | Con  Agra G400377 | 55,729.44 |
| 46 | Con Agra  GR 400137 | 123,186.37 |
| 47 | Con Agra Meat MT400713 | -776.90 |
| 48 | Conagra FF/Accrual  Gro415790 | 6,650.00 |
| 49 | Cooke  Marketing GRP Bake405609 | 960.00 |
| 50 | Cooke Marketing DEL404513 | 1,162.68 |
| 51 | Crossmark  Produce PR408007 | 52.28 |
| 52 | Crossmark Dairy/Acc Gro415793 | 58,000.00 |
| 53 | Crossmark DEL404537 | 10,377.34 |
| 54 | Crossmark GR  400113 | 14,264.07 |
| 55 | Crossmark Perish  GR403113 | 78,586.88 |

Exhibit B:
PART III – SVT Accounts Receivables Listing

| # | Vendor / Customer Name | GROSS AR BALANCE 12/4/17 |
|---|---|---|
| 56 | CSM Brill  Bake405619 | 2,492.85 |
| 57 | D.S.Waters  GR404730 | 9,695.91 |
| 58 | D.S.Waters\Accrual GR414730 | 25,500.00 |
| 59 | Dannon  G400548 | 3,287.90 |
| 60 | Dannon Waters\Evian  Gr405010 | 591.12 |
| 61 | Dannon/ Accrual  Gro410548 | 17,250.00 |
| 62 | Eldon Ready School  6 | 54.24 |
| 63 | Flav  R Pack Veg/Accrual 415714 | 68,600.00 |
| 64 | General Mills  GR 400127 | 82,786.95 |
| 65 | General Mills/Dairy/AccG415219 | 8,937.00 |
| 66 | Georgia Pacific TGro Acc415716 | 16,750.00 |
| 67 | Gourmet Food Intl DEL405815 | 1,219.33 |
| 68 | Grimmer Middle School  32 | 30.30 |
| 69 | Hammond-Whiting Care Center | 10.99 |
| 70 | Hanson Faso  G401085 | -191.50 |
| 71 | Hanson Faso Sales DEL404554 | 4,322.59 |
| 72 | Henkel Taxable/Accrual G415719 | 1,082.94 |
| 73 | Hershey Chocolate  400874 | 11,778.20 |
| 74 | Hills  Bros Coffee/Acc 415722 | 1,700.00 |
| 75 | Hoffman-Vogler  G400812 | 1,900.49 |
| 76 | Holiday Inn Express Portage | 496.00 |
| 77 | Hormel  GR 400134 | 4,528.24 |
| 78 | Hormel DEL404539 | 5,297.50 |
| 79 | Hormel MT400605 | 2,000.00 |
| 80 | Impact Produce PR408004 | 1,384.89 |
| 81 | Impact Sales  Bake405605 | 421.20 |
| 82 | Impact Sales GR  400250 | 161,246.29 |
| 83 | Impact Sales Meat MT400711 | 1,000.00 |
| 84 | Instacart  8786 | 14.31 |
| 85 | Instacart  8789 | 39.67 |
| 86 | J & M Food Broker,LLC MT405066 | 4,228.34 |
| 87 | Jem D International Prod405871 | 643.65 |
| 88 | JOH  Groc405879 | 22,450.00 |
| 89 | Keebler  GR 400232 | 102,007.32 |
| 90 | Kelloggs  G400141 | 6,192.42 |
| 91 | Kelloggs Cereal/Acc Gr415726 | 6,000.00 |
| 92 | Kimberly Clark Corp GR  400143 | 19,745.42 |
| 93 | Kimberly Clark Paper/Acc414826 | -773.22 |
| 94 | Kraft Foods  GR 400273 | 127,555.68 |
| 95 | Kraft Grocery/AccrualGR410273 | 3,000.00 |
| 96 | Libby's Grocery/Acc Gr415729 | 2,000.00 |
| 97 | Marcal Paper/Accrual Gr415731 | 4,000.00 |
| 98 | Midwest Sales  401832 | 164.88 |
| 99 | Mondelez GR  400280 | 98,893.91 |
| 100 | Munster  Parks & Rec POOL 861 | 157.75 |
| 101 | Munster Lions Club  221 | 354.08 |
| 102 | Nestle  GR 400164 | 9,337.78 |
| 103 | Nestle Dairy/Accrual Gr415733 | 3,500.00 |
| 104 | Nestle Frz NonDsd/Acc G415735 | 2,000.00 |
| 105 | Nestle Waters NA GR400699 | 33,905.86 |
| 106 | Nestle Waters/Accrual GR410699 | 33,750.00 |
| 107 | New World Pasta/Acc Gr415741 | 26,750.00 |
| 108 | No Record | 0.00 |
| 109 | Noble Roman's Pizza Deli405636 | 184.00 |
| 110 | North Township  8765 Highland | 199.41 |

Exhibit B:
PART III – SVT Accounts Receivables Listing

| # | Vendor / Customer Name | GROSS AR BALANCE 12/4/17 |
|---|---|---|
| 111 | Opportunity Enterprises  172 | 0.04 |
| 112 | P & G VMC 400841 | -1,637.38 |
| 113 | P&G Paper GR  400123 | 31,063.71 |
| 114 | P&G Soap  GR 400130 | 27,316.98 |
| 115 | P&G Taxable Gro/Accur GR410123 | 30,000.00 |
| 116 | Pepsico Dairy/Accrual G415749 | 5,250.00 |
| 117 | Pepsico Groc/Accrual Gr415751 | 15,125.00 |
| 118 | Perfetti Sales  401082 | 713.84 |
| 119 | Pinnacle Frz/Accrual Gr415753 | -8,550.00 |
| 120 | Pom Juice  Prod405595 | 76.50 |
| 121 | Power Play Dist.  400159 | -5,360.04 |
| 122 | Proactive Sales GR  400125 | 5,272.67 |
| 123 | PROBLEMS | 91.44 |
| 124 | Provena St. Mary's Hospital | 6.99 |
| 125 | PSI  DEL404533 | 24,225.67 |
| 126 | PSI  MT400603 | 74,574.97 |
| 127 | PSI Produce PR408008 | 9,760.50 |
| 128 | PSI..Perishable  SF405583 | 6,059.87 |
| 129 | PSI..Perishable Sales MT400601 | 3,050.37 |
| 130 | Quaker Oats GR  400184 | 29,902.06 |
| 131 | R.S.I.  NF400724 | 2,128.41 |
| 132 | RaceWay Park LLC | 6,889.91 |
| 133 | Randolph Packing Co. MT405536 | 1,661.90 |
| 134 | Rensselaer  Care Center | 63.10 |
| 135 | Riverside  Medical Center | 1,103.03 |
| 136 | Rockwell Automation | 17.59 |
| 137 | Rug Doctor  NF403122 | 2,009.00 |
| 138 | Scanner App MT404726 | 0.00 |
| 139 | Scanner Appl. GR  400140 | 26,880.30 |
| 140 | School City of EC -  936 | 37.48 |
| 141 | Scooter Bay  Bake 405422 | 13,091.14 |
| 142 | Scooter Bay  Seafood 405434 | 38,279.76 |
| 143 | Scooter Bay Sales DEL404691 | 34,691.55 |
| 144 | Scooter Bay Sales Groc  404724 | 1,577.61 |
| 145 | Scooter Bay Sales MT400283 | 58,244.71 |
| 146 | Sebo's Nursing & Rehab  306 | 4.79 |
| 147 | Self  School 144 | 176.92 |
| 148 | SMG Scott Peterson M400703 | 1,000.00 |
| 149 | Smuckers Grocery/Acc Gr415761 | 3,500.00 |
| 150 | South  Suburban PADS 783 | 554.58 |
| 151 | South Star Services  117 | 290.43 |
| 152 | Stratas  Foods Bake405603 | 3,349.50 |
| 153 | Supermarket Rep.  NF 400834 | -250.05 |
| 154 | Table  Talk Pies Bake405617 | 346.08 |
| 155 | The Wilson Grp\SaraLee D405673 | 12,000.00 |
| 156 | Thorton Fractional South H.S. | 44.76 |
| 157 | Valparaiso H.S. F.A.C.S. | 29.48 |
| 158 | Valu  Merchandisers NF 400916 | 47,127.02 |
| 159 | Vilore Foods  G400535 | 361.82 |
| 160 | Westend Development Co | 32.00 |
| | Grand Total | 3,721,053.17 |

Exhibit C:

Total Unpaid Debts Incurred During Chapter 11 Case:

| Vendor | Address | City, State | Zip | Company | Date Incurred | Amount | Description |
|---|---|---|---|---|---|---|---|
| ADP LLC | PO Box 842875 | Boston, MA | 2284 | SVT | 9/15/2017 | 2,309.59 | Unemployment claims services |
| AT&T | PO Box 5014 | Carol Stream, IL | 60197 | SVT | 10/1/2017 | 991.59 | Warehouse phone June to Oct. 2017 |
| Ceridian | 17390 Brookhurst Street | Fountain Valley, CA | 92708 | CGI | 12/15/2017 | 245.52 | Monthly payroll service |
| Chicago Tribune | 14839 Collections Center Dr. | Chicago, IL | 60693 | SVT | 9/14/2017 | 9.51 | Final service to Kankakee store |
| Clark, Quinn LLP | 320 N Meridian St | Indianapolis, IN | 46204 | SVT | 7/15/2017 | 150.00 | Bankruptcy counsel, re: licenses |
| Fry Tech Edible Oils | P O Box 36574 | Indianapolis, IN | 46236 | SVT | Various | 1,784.08 | Oil and waste oil for fryers |
| Hobart Service | PO Box 2517 | Carol Stream , IL | 60132 | SVT | 8/2/2017 | 709.17 | 3 repair invoices |
| IGG | 2244 45th Street | Highland, IN | 46322 | SVT | 12/13/2017 | 61,838.02 | IGG Bill – Nov. & Dec.[1] |
| Journal & Courier | 823 Park East Blvd | Lafayette, IN | 47905 | SVT | 7/19/2017 | 35.67 | Newspapers 8754 |
| LBC Bakery | PO Box 9 | Marysville, WA | 98270 | SVT | 7/20/2017 | 505.02 | Bakery part |
| NIPSCO | 801 E. 86th Ave. | Merrillville, IN | 46410 | SVT | 10/19/2017 | (123.95) | Credit for 8778 Electric |
| NIPSCO | 801 E. 86th Ave. | Merrillville, IN | 46410 | SVT | 11/3/2017 | 876.40 | GAS Service 8774 |
| NIPSCO | 801 E. 86th Ave. | Merrillville, IN | 46410 | SVT | 11/14/2017 | 3,288.25 | Elec & Gas 8776 |
| NIPSCO | 801 E. 86th Ave. | Merrillville, IN | 46410 | SVT | 11/3/2017 | 20,137.18 | Final Electric 8774 |
| Porters Apparel | 4524 Hohman Ave | Hammond, IN | 46327 | SVT | 9/22/2017 | 725.14 | Housekeeping supplies |
| Power Play | 9550 W 55th Street | McCook, IL | 60525 | SVT | 11/9/2017 | 198.00 | Gino's Pizza invoice correction |
| Power Quip | 1500 E 89th Ave. | Merrillville, IN | 46410 | SVT | 9/13//17 | 258.40 | Fluid Checks at Warehouse |
| Prime Clerk | 830 Third Avenue, 9th Floor | New York, NY | 10022 | CGI | 9/30/2017 | 48,520.28 | Noticing fees |
| Prime Clerk | 830 Third Avenue, 9th Floor | New York, NY | 10022 | CGI | 10/31/2017 | 37,413.81 | Noticing fees |
| RGIS | P.O. Box 77631 | Detroit, MI | 48277 | SVT | Various | 2,865.73 | American Greetings Inventories |
| Tyco Security | 10405 Crosspoint Blvd | Indianapolis, IN | 46256 | CGI | 12/5/2017 | 491.00 | Security alarm for Joliet real estate |
| Waste Management | P.O. Box 4648 | Carol Stream, IL | 60197 | SVT | 10/25/2017 | 488.24 | Roll off containers for 8774 |
| | | | | | | $183,716.65 | |

---

[1] IGG invoice was submitted on 12/13/17 and has not been reviewed or reconciled in detail. A portion of this invoice relates to a Crossroad's invoice for CAM charges, which is believed to have been previously paid.

Exhibit D:

Original Chapter 11 Assets:

| Entity | Description of Asset | Net Book Value Scheduled in Sch. A/B | Value of Debtor's Interest (Filing) | Disposition Explanation | If retained, Value on Date of Conversion |
|---|---|---|---|---|---|
| Central Grocers, Inc. | Deposits & Prepayments | $2,575,113.89 | $2,575,113.89 | Deposits and prepayments were largely consumed during the chapter 11 bankruptcy. Some professional fee retainers remain outstanding and will either be offset against final invoices or collected and remitted to the DIP agent pursuant to the terms of the Settlement Agreement | ~$750,000.00 |
| Central Grocers, Inc. | Owned Investments (i.e., ownership in subsidiaries) | - | Unknown | Equity ownership in subsidiaries has been retained by estate; however, the disposition of the assets within select Raceway entities is addressed below. Presently, CGI still retains a 40% interest in Raceway Land Development LLC, which is a joint venture, and a 40% interest in Raceway Park LLC, which is also a joint venture. | Unknown |
| Central Grocers, Inc. | Inventory | 45,345,021.54 | $45,345,021.54 | Inventory was sold during the chapter 11 bankruptcy through a management liquidation effort followed by a third party auction and liquidation process managed by HyperAMS. | - |
| Central Grocers, Inc. | Furniture & Fixtures | 924,939.00 | Unknown | The majority of furniture & fixtures were sold as part of the auction and sale of the distribution center located at 2600 Haven Avenue, Joliet, IL 60433. Select furniture was retained by the estate and remains in the leased premises at the Joliet DC. A listing of these excluded assets are included as Exhibit E. | ~$5,000.00 |
| Central Grocers, Inc. | Computer Equipment | 24,565,466.00 | Unknown | Computer and IT equipment (including scanners) were sold as part of the auction and sale of the CGI Joliet LLC owned distribution center. Select equipment was retained and remains at the Joliet DC and an offset backup location. A listing of these excluded assets are included as Exhibit E. | ~$50,000.00 |
| Central Grocers, Inc. | Other Machinery, Fixtures, and Equipment | 14,482,136.00 | Unknown | Equipment (consisting primarily of trailers) were sold during the chapter 11 bankruptcy through auctions conducted by a third party firm (HyperAMS). Presently, there are 36 missing trailers where CGI retains title; however, the unit has not been located. Additionally, select vehicles were not included in the Joliet DC sale transaction. A listing of these excluded assets still retained by the estate is included as Exhibit E. | Unknown |
| Central Grocers, Inc. | Tax Refunds | 3,467,196.72 | $3,467,196.72 | Tax refunds have been submitted by the Company's tax accounting firm (RSM). | ~$5,200,000.00 |
| Central Grocers, Inc. | Intercompany Receivables | 128,186,621.00 | $128,186,621.00 | Intercompany receivables remain on the books and records of Central Grocers, Inc. | Unknown |

Exhibit D:

Original Chapter 11 Assets:

| Entity | Description of Asset | Net Book Value Scheduled in Sch. A/B | Value of Debtor's Interest (Filing) | Disposition Explanation | If retained, Value on Date of Conversion |
|---|---|---|---|---|---|
| | Subtotal | $219,546,494.15 | $179,573,953.15 | | |
| CGI Joliet, LLC | Real Property | 60,635,412.99 | 60,635,412.99 | Real property consisting of the distribution center facility along with various fixtures and other personal property were sold through an auction to a third party. | - |
| | Subtotal | $60,635,412.99 | $60,635,412.99 | | |
| SVT, LLC | Deposits & Prepayments | 6,461,560.45 | 6,461,560.45 | Deposits consisted of product & utility deposits and pre-paid loan fees.  Product and utility deposits have been largely returned following the sale of the SVT operations or consumed during the chapter 11 case.  One deposit to Illinois Food Retailers Association totaling $50,000 remains outstanding. | 50,000.00 |
| SVT, LLC | Owned Investments (i.e., ownership in parent & subsidiaries) | 21,607,000.00 | 21,607,000.00 | Equity ownership in Certified Grocers, Inc. (Parent) and Currency Express (subsidiary) are still maintained on the books and records of the estate. | - |
| SVT, LLC | Cedar Lake TIF Bonds | 1,855,000.00 | 1,855,000.00 | The Cedar Lake TIB Bonds represented sinking fund deposits posted by SVT to support debt service requirements.  These moneys were consumed during the pendency of the chapter 11 case. | - |
| SVT, LLC | Inventory (i.e., finished goods & supplies) | 37,831,814.82 | 37,831,814.82 | Inventory for 16 shuttered stores were sold through a liquidation process managed by a third party liquidator (Gordon Bros).  Inventory for the remaining 20 stores was sold as part of the auction and resulting sale transaction to Indiana Grocery Group ("IGG"). | - |
| SVT, LLC | Machinery, Equipment, and Vehicles | 12,826,915.22 | 12,826,915.22 | Machinery, equipment and vehicles consisted primarily of trailers and miscellaneous vehicles, which were sold through the auction of the SVT operations and the resulting sale transaction to IGG. | - |
| SVT, LLC | Lease or Owned Property | 71,714,684.37 | 71,714,684.37 | Leased and owned property consisting of retail stores, a HQ building and related leasehold improvements were assumed or sold through auction and the resulting sale transaction to IGG. | - |
| SVT, LLC | Patents, Copyrights, Trademarks, and Trade Secrets | 15,549,953.63 | 15,549,953.63 | Intellectual property was sold through the auction of the SVT operations and the resulting sale transaction to IGG. | - |
| SVT, LLC | Internet Domain Names | 67,030.14 | 67,030.14 | Intellectual property was sold through the auction of the SVT operations and the resulting sale transaction to IGG | - |

Exhibit D:
Original Chapter 11 Assets:

| Entity | Description of Asset | Net Book Value Scheduled in Sch. A/B | Value of Debtor's Interest (Filing) | Disposition Explanation | If retained, Value on Date of Conversion |
|--------|---------------------|-------------------------------------|-------------------------------------|------------------------|------------------------------------------|
| SVT, LLC | Other Property - Intercompany Receivable | 21,607,500.00 | 21,607,500.00 | Intercompany receivables from the parent and subsidiary are still maintained on the books and records of the estate. | - |
| SVT, LLC | Other Property | 3,957,428.24 | 3,957,428.24 | Other receivables and prepayments were collected or consumed by operations during the chapter 11 case. | - |
| | Subtotal | $193,478,886.87 | $193,478,886.87 | | |
| Currency Express, Inc. | Deposit to 3T Solutions | 73,440.00 | 73,440.00 | Deposits were collected or consumed by operations during the chapter 11 case. | - |
| Currency Express, Inc. | Surety Bonds | 18,072.05 | 18,072.05 | Surety bonds were cancelled following the sale of SVT operations to IGG. | - |
| Currency Express, Inc. | Money Order Supply Kits | 9,962.00 | 9,962.00 | Supply kits were sold through auction and the resulting sale transaction to IGG. | - |
| Currency Express, Inc. | Intercompany Receivable & Unremitted Money Orders from SVT | 1,196,413.00 | 1,196,413.00 | Unremitted money orders from SVT were sold through auction and the resulting sale transaction to IGG.  Intercompany receivables remain on the books and records of the estate. | - |
| | Subtotal | $1,297,887.05 | $1,297,887.05 | | |
| Raceway Central Chicago Heights LLC | Real Property | Unknown | Unknown | Real property located at 571 W 14th Street, Chicago Heights, IL 60411 is presently being marketed by Marcus & Millichap. | Unknown |
| Raceway Central Downers Grove LLC | Real Property | Unknown | Unknown | Real property located at 1212 75th Street, Downers Grove, IL 60516 is presently being marketed by Marcus & Millichap. | Unknown |
| Raceway Central Joliet North LLC | Real Property | Unknown | Unknown | Real property located at 1590 N. Larkin Ave, Joliet, IL 60435 is presently being marketed by Marcus & Millichap. | Unknown |
| Raceway Central LLC North Valpo | Real Property | Unknown | Unknown | Real property located at 2800 Calumet Avenue, Valparaiso, IN 46383 is presently being marketed by Marcus & Millichap. | Unknown |

23

Exhibit D:
Original Chapter 11 Assets:

| Entity | Description of Asset | Net Book Value Scheduled in Sch. A/B | Value of Debtor's Interest (Filing) | Disposition Explanation | If retained, Value on Date of Conversion |
|---|---|---|---|---|---|
| Raceway Central Wheaton LLC | Real Property | Unknown | Unknown | Real property located at 501 S County Farm Road, Wheaton, IL 60187 is presently being marketed by Marcus & Millichap. | Unknown |
| Raceway Central LLC | Real Property | Unknown | Unknown | Real property located at 13001 Ashland Avenue, Calumet Park, IL 60827 is presently being marketed by Marcus & Millichap. | Unknown |
| Raceway Central LLC | Real Property | Unknown | Unknown | Real property located at 6525-6551 Columbia Avenue, Hammond, IN 46320 was sold to a third party during the chapter 11 case. | - |
| | | Unknown | Unknown | | |

Exhibit E:

Assets Excluded from Sale of Joliet Distribution Center:

**IT Equipment**

| Count | Description(*) |
|---|---|
| 2 | AS 400 (Operating and Backup) |
| 8 | Laptops |
| 4 | Printers |
| 10 | Desktop Computers |
| 2 | Cisco Core Units |
| 4 | Switches |
| 1 | Email Server |
| 15 | Phones |
| 1 | Cisco UCS Server for Phone System |
| 6 | APC - UPS Units |
| 10 | Windows Servers |
| 1 | Large Copier (Canon) |
| 2 | IBM Storewiz v3700 |
| 1 | IBM Storewiz v7000 |
| 1 | Shredder |

(*) Equipment includes associated cabling and fiber

| Software | Description |
|---|---|
| | Infor M3 & Supporting Modules (accounting / general ledger) |
| | Kronos (payroll) |
| | BNA (fixed asset tracking) |
| | Sage (consolidation) |
| | Exchange On-Line (cloud based email exchange) |
| | TSM (back-up) |
| | Data Protector (back-up) |
| | Barracuda (spam filter) |
| | Trend Micro (antivirus) |
| | Mimix (AS400 synch) |
| | Double Take (Windows synch) |
| | Websense (web filter) |

**Furniture**

| Count | Description |
|---|---|
| 88 | Tall filing cabinets (two years of records) |
| 10 | Short filing cabinets |
| 3 | Desks |
| 3 | Credenzas |
| 1 | 6 station cube space |
| 1 | 2 station cube space |

| Autos | Description |
|---|---|
| 1 | 2016 A7 Audi |
| 1 | 2010 Ford Edge |